**GERON LEGAL ADVISORS LLC**
Yann Geron
Nicole N. Santucci
Alejandro J. Urquides
370 Lexington Avenue, Suite 1208
New York, New York 10017
(646) 560-3224
ygeron@geronlegaladvisors.com
nsantucci@geronlegaladvisors.com
aurquides@geronlegaladvisors.com

*Attorneys for Yann Geron, Chapter 7 Trustee*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 7 |
| DAVOUD GHATANFARD a/k/a | : | |
| DAVID GHATANFARD, | : | Case No. 23-22840 (SAB) |
| | : | |
| Debtor. | : | |

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330 FOR FINAL FEE APPLICATION OF GERON LEGAL ADVISORS LLC, AS COUNSEL TO TRUSTEE**

| | |
|---|---|
| NAME OF APPLICANT: | Geron Legal Advisors LLC |
| | |
| COMPENSATION PERIOD: | April 29, 2024 through August 24, 2026 |
| | |
| ROLE IN THE CASE: | Attorneys for Yann Geron, Chapter 7 Trustee of the Estate of Davoud Ghatanfard a/k/a David Ghatanfard |
| | |
| CURRENT APPLICATION: | |
| Total Fees Requested for the Compensation Period: | $417,641.00 |
| Total Expenses Requested for the Compensation Period: | $763.24 |
| | |
| PRIOR APPLICATIONS: | None |

**HOURS BILLED**

| NAME OF PROFESSIONAL OR PARAPROFESSIONAL | TITLE | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Yann Geron | Managing Member | 1989 | 975.00 | 23.7 | $23,107.50 |
| | | | 895.00 | 38.7 | $34,636.50 |
| | | | 850.00 | 60.4 | $51,340.00 |
| Jeannette Litos | Associate | 2017 | 550.00 | 1.4 | $770.00 |
| | | | 495.00 | 41.3 | $20,443.50 |
| | | | 475.00 | 8.8 | $4,180.00 |
| Nicole N. Santucci | Counsel | 2003 | 725.00 | 91.9 | $66,627.50 |
| | | | 650.00 | 138.1 | $89,765.00 |
| | | | 575.00 | 175.7 | $101,027.50 |
| Alejandro Urquides | Associate | 2025 | 395.00 | 9.4 | $3,713.00 |
| | | | 375.00 | 24.5 | $9,187.50 |
| A. Dreher | Paralegal | N/A | 295.00 | 23.1 | $6,814.50 |
| | | | 275.00 | 21.6 | $5,940.00 |
| V. Lacker | Paralegal | N/A | 295.00 | 0.3 | $88.50 |
| | | | | **658.9** | **$417,641.00** |

| TITLE | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Members and Counsel | $693.48 | 528.5 | $366,504.00 |
| Associates | $448.41 | 85.4 | $38,294.00 |
| Sub-Total for Attorneys | $659.39 | 613.9 | $404,798.00 |
| Paraprofessionals | $285.40 | 45.0 | $12,843.00 |
| | **$633.85** | **658.9** | **$417,641.00** |

**GERON LEGAL ADVISORS LLC**
Yann Geron
Nicole N. Santucci
Alejandro J. Urquides
370 Lexington Avenue, Suite 1208
New York, New York 10017
(646) 560-3224
ygeron@geronlegaladvisors.com
nsantucci@geronlegaladvisors.com
aurquides@geronlegaladvisors.com

*Attorneys for Yann Geron, Chapter 7 Trustee*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 7 |
| DAVOUD GHATANFARD a/k/a | : | |
| DAVID GHATANFARD, | : | Case No. 23-22840 (SAB) |
| | : | |
| Debtor. | : | |

**FIRST AND FINAL FEE APPLICATION OF GERON LEGAL ADVISORS LLC, AS COUNSEL TO THE CHAPTER 7 TRUSTEE, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF APRIL 29, 2024 THROUGH AUGUST 24, 2026**

THE HONORABLE SHIREEN A. BARDAY,
UNITED STATES BANKRUPTCY JUDGE:

Geron Legal Advisors LLC (the "Applicant" or "GLA"), attorneys for Yann Geron, (the "Trustee"), chapter 7 trustee of the estate of Davoud Ghatanfard a/ka/ David Ghatanfard (the "Debtor"), the above-captioned debtor, as and for its application (the "Application") for a first and final allowance of compensation for services rendered and reimbursement of expenses, pursuant to 11 U.S.C. §§ 330(a) and 331, and Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"), respectfully sets forth and represents:

## **Summary of the Relief Requested**

1. This Application is respectfully submitted by GLA for a first and final allowance of compensation for all services rendered from April 29, 2024 through and including August 24, 2026 (the "Period"), in the amount of $417,641.00, plus reimbursement of expenses in the amount of $763.24. During the Period, GLA expended a total of 658.9 hours of professional and paraprofessional time, resulting in a blended hourly rate of $633.85 on actual billings.

2. Copies of the detailed attorney time records for the Period are annexed as Exhibit A, and summaries of the time records broken down by timekeeper and task code are annexed as Exhibits B and C, respectively. During the Period, GLA advanced $763.24 for expenses for which it seeks reimbursement. A detailed summary of expenses is annexed as Exhibit D.

## **Background**

3. On November 13, 2023 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") [DE 1].

4. The Debtor elected to proceed under Subchapter V of chapter 11. Therefore, no official committee of unsecured creditors was appointed or established in this case.

5. On November 13, 2024, the United States Trustee (the "UST") filed a Notice Appointing Yann Geron as the Subchapter V Trustee of the Debtor's case [DE 5].

6. The Debtor continued to operate his business and manage his property as debtor in possession pursuant to 11 U.S.C. §§ 1107(a) and 1108 from the Petition Date until April 11, 2024 when the Bankruptcy Court entered the Order Granting Motion to Convert Case to Chapter 7 [DE 68].

7. On April 29, 2024, Yann Geron was appointed the chapter 7 trustee of the Debtor's estate [DE 81].

8. The Debtor is a restauranteur who was in the business primarily of owning and managing various restaurants including related debtor, Laura Christy Midtown LLC ("LCM") (operating as Valbella Midtown), and Valbella Meatpacking, fine dining establishments which offered upscale cuisine in New York City. Both entities have ceased traditional operations.

9. By order dated June 11, 2024, this Court approved the retention and employment of GLA as general counsel to the Trustee effective as of April 29, 2024 [DE 92].

10. The Trustee has liquidated all known estate assets and reviewed all claims asserted in the Debtor's case, thereby enabling him to close the Debtor's estate at this time.

**Services Rendered by GLA**

11. All time spent by Applicant during the Period can be broken down into the following general categories: (i) general case management and investigations, which include all the standard activities typically required of counsel to trustees, (ii) fee/employment applications, (iii) relief from stay proceedings, (iv) asset analysis and asset disposition, (v) litigation, and (vi) claims analysis. As detailed below, the time and effort expended by GLA during the Period was reasonable and necessary and has allowed the Trustee to fulfill his mandated duties as part of his routine administration of the Debtor's estate.

A. Case Management Activities and Investigation

12. During the Period, GLA provided 388.1 hours in professional and paraprofessional time on asset case management and investigation related services to the Trustee, for total time charges of $256,469.00.

13. Specifically, GLA (i) attended meetings and teleconferences, and corresponded with the Trustee, the Trustee's accountants, Debtor's general counsel, counsel to trustee of the related case of LCM, and various creditors and parties in interest; (ii) reviewed pleadings filed during the Period; and (iii) generally assisted in the management and administration of the Debtor's case.

14. The Trustee also tasked GLA with preparing case status reports regarding the Trustee's efforts in the case, including the status of estate administration, estate economics, and likely distribution.

15. GLA's services relating to general case management and estate administration activities helped in the Trustee's administration of his statutory duties.

B. Fee/Employment Applications

16. During the Period, GLA provided 12.8 hours in professional and paraprofessional time on fee/employment application related services to the Trustee, for total time charges of $6,579.00.

17. Specifically, GLA (i) prepared retention papers for general counsel and accountants to the Trustee; (ii) reviewed the first and final fee applications for Trustee's accountants and Debtor's counsel; and (iii) prepared its first and final fee application for services rendered as general counsel to the Trustee.

C. Relief from Stay Proceedings

18. During the Period, GLA provided 9.5 hours in professional and paraprofessional time on relief from stay related services to the Trustee, for total time charges of $6,107.50.

19. Specifically, GLA (i) attended meetings and teleconferences, and corresponded with the Trustee, counsel to the LCM trustee, and class counsel regarding the application of the automatic stay to the District Court TRO and attachment order; (ii) reviewed a stipulation providing for relief from the automatic stay to allow class counsel to enforce the District Court TRO and attachment order; and (iii) participated in court hearings regarding the same.

D. Asset Analysis/Asset Disposition

20. During the Period, GLA provided 15.9 hours in professional and paraprofessional time on asset analysis/asset disposition related services to the Trustee, for total time charges of $9,042.50.

21. General activities performed by GLA relating to these billing categories included (i) coordinating the turnover of the funds in the Debtor's bank accounts, (ii) reviewing the Debtor's ownership interest and asserted exemptions relating to the real property located in Southhampton, New York (the Property"), and (iii) preparing and coordinating the filing of a notice of lien against the Property.

E. Litigation

22. During the Period, GLA provided 208.8 hours in professional and paraprofessional time on litigation related services to the Trustee, for total time charges of $124,379.50.

23. GLA's main efforts in connection with this category related to the adversary proceeding (Adv. Pro. No. 25-07032) commenced on behalf of the Trustee against Rosey Kaliyjian, the Debtor's life partner, and Hamptons Consulting Services, LLC, an insider entity (collectively, the "Defendants"), seeking (i) the avoidance and recovery of alleged actual and constructive fraudulent transfers made by the Debtor to or for the benefit of the Defendants,

pursuant to 11 U.S.C. §§ 548(a), 550, and 551, and sections 273 to 275 of the New York Debtor and Creditor Law; and, alternatively, (ii) damages that the Debtor and his creditors suffered as a result of the Defendants' unjust enrichment. As a result of significant efforts by GLA and the other parties, including numerous settlement conferences, this litigation ultimately settled as part of a global settlement between and among the Trustee, the Debtor, the Defendants, the LCM estate, and the class pursuant to which the Debtor's estate received a $1,750,000 settlement payment. Full releases were exchanged among the parties. GLA prepared the necessary motion seeking this Court's approval of the settlement. By order dated, August 13, 2026, the global settlement was approved [DE 215].

24. GLA was also required to monitor the Debtor's appeal of the conversion order, review the briefs filed by the appellant and the appellee, research and prepare an amicus brief in opposition to the appeal on behalf of the Trustee, and review the opinion affirming the conversion order.

F. Claims Administration

25. During the Period, GLA provided 23.8 hours in professional and paraprofessional time on claims administration related services to the Trustee, for total time charges of $15,063.50.

26. The Trustee tasked GLA with reviewing all alleged claims for legal sufficiency to determine whether objections to any claims should be filed. Notably, GLA negotiated and drafted a stipulation providing for the withdrawal of the secured claim asserted against the Property totaling over $2.1 million. The stipulation provided for the abandonment of the Property, the Debtor's reaffirmation of the underlying mortgage debt, and the withdrawal of the mortgage claim against the Debtor's estate. GLA also prepared the necessary motion seeking

this Court's approval of the stipulation, which was approved by order dated August 13, 2026 [DE 214].

**The Instant Application – Compensation Sought**

26. The time devoted by the professionals and paraprofessionals employed by GLA in its capacity as general counsel to Trustee for the Period is summarized in the time sheets annexed as Exhibit A.

27. The total amount outstanding and sought by GLA in its capacity as counsel to Trustee for the Period is summarized as follows:

| | |
|---|---|
| Total Fees Requested for the Period: | $417,641.00 |
| Total Expenses Requested for the Period: | $763.24 |
| **Total Sought for the Period:** | **$418,404.24** |

28. During the Period, GLA committed a total of 658.9 hours of professional and paraprofessional time, resulting in a blended hourly rate of $633.85.

29. GLA provides distinguished services as a team of professionals in the bankruptcy and reorganization area. Thus, it was equipped to provide the Trustee with the full range of services and expertise necessary to adequately represent and protect the Trustee and the estate's interests.

30. Applicant's attorneys have acted in a professional capacity in numerous out-of-court insolvency cases and proceedings under the various chapters of the Bankruptcy Code, as attorneys for debtors and debtors-in-possession, as attorneys for creditors, or as attorneys for trustees in bankruptcy. Applicant and its members enjoy a reputation as experts in this field and in the handling of bankruptcy and insolvency related issues.

31. Applicant has attempted merely to summarize its efforts rendered during the Period and the duration of the case by confining such summary to major efforts and highlights.

Necessarily, an amount of telephonic communications and drafting memoranda not specifically identified herein were required in the proper and professional handling of this case during the Period. The professional services rendered by Applicant have required the expenditure of substantial time and effort. Applicant respectfully submits that the record of this proceeding and the modest amount being requested herein attest to the application of such skill and expertise. Moreover, Applicant believes that its services have contributed substantial benefits to the Trustee, the Debtor's estate and to the Debtor's creditors.

32. In light of the services rendered, Applicant submits that the fees being sought are reasonable and will in no way result in a windfall to Applicant.

33. Finally, in compliance with Bankruptcy Rule 2016(a), Applicant states that no payments have been made or promised to Applicant for services rendered or to be rendered in any capacity in connection with this case, other than as stated in this Application. No agreement or understanding exists between Applicant and any other person for the sharing of compensation to be received for services rendered in connection with this case.

**Notice**

34. Notice of the fees sought by this Application will be given to all parties required to receive notice pursuant to Bankruptcy Rule 2002. A full copy of this Application has been provided to the Trustee, all parties having filed notices of appearance, and the Office of the UST.

35. GLA respectfully requests that such notice be deemed fair and adequate notice of the instant application.

**No Prior Relief**

36. Except as specifically set forth at length above, no prior application for the relief sought herein has been made to this or any other court.

***WHEREFORE***, Applicant respectfully requests that it be granted:

(i) a first and final allowance of compensation for professional services rendered as counsel to the Trustee for the Period in the amount of $417,641.00;

(ii) reimbursement of its actual and necessary disbursements during the Period totaling $763.24; and

(iii) such other and further relief as is just.

Dated: New York, New York
September 14, 2026

GERON LEGAL ADVISORS LLC
*Attorneys for Yann Geron, Chapter 7 Trustee*

By: */s/ Yann Geron*

Yann Geron
Nicole N. Santucci
Alejandro J. Urquides
370 Lexington Avenue, Suite 1208
New York, New York 10017
(646) 560-3224
ygeron@geronlegaladvisors.com
nsantucci@geronlegaladvisors.com
aurquides@geronlegaladvisors.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | |
| | Chapter 7 |
| DAVOUD GHATANFARD a/k/a DAVID GHATANFARD, | Case No. 23-22840 (SAB) |
| Debtor. | |

**DECLARATION OF YANN GERON**

Yann Geron, makes this declaration pursuant to 28 U.S.C. § 1746, and states:

1. I am the managing member of the firm of Geron Legal Advisors LLC and submit this Declaration in connection with the Application of such firm for a first and final allowance of compensation for services rendered to Yann Geron, chapter 7 trustee of the estate of Davoud Ghatanfard a/k/a David Ghatanfard (the "Debtor"), the above-captioned debtor during the period of April 29, 2024 through August 24, 2026.

2. The statements contained in the Application for a first and final allowance of compensation for services rendered and reimbursement of expenses as attorneys for the Trustee, as set forth in the exhibits annexed thereto, are true according to the best of my knowledge and belief.

3. In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any partner or associate of my firm has entered into any agreement, written or oral, express or implied, with Trustee, any creditor, or any other party in interest, or any attorney of such person, for the purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the assets of the Debtor's estate.

4. In accordance with Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any partner or associate thereof, on the one hand,

and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by Section 504 of the Bankruptcy Code be made by me, or any partner or associate of my firm.

Executed on September 14, 2026

*/s/ Yann Geron*
Yann Geron, Esq.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | |
| | Chapter 7 |
| DAVOUD GHATANFARD a/k/a DAVID GHATANFARD, | Case No. 23-22840 (SAB) |
| Debtor. | |

**CERTIFICATION OF GERON LEGAL ADVISORS LLC, CONCERNING ITS FIRST AND FINAL APPLICATION FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 29, 2024 THROUGH AUGUST 24, 2026**

Yann Geron, an attorney and the managing member of the law firm of Geron Legal Advisors LLC (the "Applicant"), as attorneys for the chapter 7 trustee (the "Trustee"), of the estate of Davoud Ghatanfard a/k/a David Ghatanfard (the "Debtor"), the above-captioned debtor, as and for his Certification pursuant to the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, and order of the Honorable Burton R. Lifland dated April 19, 1995 (the "Amended Guidelines"), in connection with Applicant's first and final fee application herein, respectfully sets forth and certifies:

1. I am the professional designated by Applicant with the responsibility in this particular case for compliance with the Amended Guidelines.

2. I have read the Applicant's first and final fee application submitted herein.

3. To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought by the Applicant fall within the Amended Guidelines and the United States Trustee's guidelines, except as specifically noted in this certification and described in the Application.

4. Except to the extent that fees and disbursements are prohibited by the

Amended Guidelines or the United States Trustee's Guidelines, the fees and disbursements sought by the Applicant are billed at rates and in accordance with practices customarily employed by Applicant and generally accepted by Applicant's clients.

5. In providing a reimbursable service, Applicant does not make a profit on that service, whether the service is performed by Applicant in-house or through a third party.

6. The Trustee has been provided not later than 20 days after the end of each month with a statement of fees and disbursements accrued during such month. The professionals and paraprofessionals providing services on behalf of Applicant are:

| NAME OF PROFESSIONAL OR PARAPROFESSIONAL | TITLE | HOURLY RATE |
|---|---|---|
| Y. Geron | Managing Member | $850-$975 |
| N. Santucci | Counsel | $575-$725 |
| J. Litos | Associate | $475-$550 |
| A. Urquides | Associate | $375-$395 |
| A. Dreher | Paralegal | $275-$295 |
| V. Lacker | Paralegal | $295 |

7. The Trustee has been provided with a copy of the relevant fee application at least 21 days before the date set by the court for a hearing or any applicable rules for filing fee applications.

**SIGNED** under penalty of perjury this 14th day of September, 2026.

*/s/ Yann Geron*
Yann Geron, Certifying Professional

# **Exhibit A**

## **Detailed Time Records**

# Geron Legal Advisors LLC

370 Lexington Avenue, Suite 1208
New York, NY 10017

**Invoice to:**

LEGAL Time YG Ch 7 Trustee
370 Lexington Avenue, Suite 1101
New York, NY 10017

**Payable To:**
370 Lexington Avenue, Suite 1208
New York, NY 10017

# INVOICE

Invoice # 983
Date: 09/18/2026
Due Upon Receipt

| Invoice Number | | Total |
|---|---|---|
| 983 | | $418,404.24 |
| | Subtotal | $418,404.24 |
| | Tax | $0.00 |
| | **Amount Due** | **$418,404.24** |

# INVOICE

Invoice # 983
Date: 09/18/2026
Due Upon Receipt

## Geron Legal Advisors LLC

370 Lexington Avenue, Suite 1208
New York, NY 10017

LEGAL Time YG Ch 7 Trustee
370 Lexington Avenue, Suite 1101
New York, NY 10017

### Davoud Ghatanfard-LEGAL Time YG Ch 7 Trustee-00232

### Davoud Ghatanfard

**Services**

| Date | Attorney | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/29/2024 | AD | Case Administration: Review Laura Christie docket for new trustee info (.1); review Ghatanfard bankruptcy docket for key documents (.1); review Gahtanfard district court appeal docket for key documents (.1); email Y. Geron and N. Santucci regarding updates (.1). | 0.40 | $275.00 | $110.00 |
| 04/30/2024 | YG | Case Administration: Review status, case and emails N Berger re background, and long conf with A Penachio re next steps (1.5) | 1.50 | $850.00 | $1,275.00 |
| 04/30/2024 | NS | Fee/Employment Applications: Emails Y. Geron, A. Dreher & K. Knechtel re contemplated retentions (.2); Begin draft GLA retention papers (.7). | 0.90 | $575.00 | $517.50 |
| 04/30/2024 | NS | Case Administration: Review relevant background documents & prepare notes re same (2.9); Emails GLA re same (.2); Emails Y. Geron & Laura Christy Midtown trustee re same (.1). | 3.20 | $575.00 | $1,840.00 |
| 05/01/2024 | NS | Case Administration: Emails Y. Geron & debtor's counsel re background documents, info & next steps (.2); Prepare for & T Y. Geron re same (.6). | 0.80 | $575.00 | $460.00 |
| 05/01/2024 | NS | Fee/Employment Applications: Emails A. Dreher & K. Knechtel re retention (.2); Complete initial drafts of GLA & RK retention papers (1.7). | 1.90 | $575.00 | $1,092.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2024 | YG | Case Administration: Review status, and emails and long conf with NS re strategy, next steps (1.1) | 1.10 | $850.00 | $935.00 |
| 05/03/2024 | NS | Fee/Employment Applications: Review/revise GLA & RK retention papers (.6); Email RK retention papers to K. Knechtel (.1). | 0.70 | $575.00 | $402.50 |
| 05/03/2024 | NS | Case Administration: Draft initial demand letter (.8). | 0.80 | $575.00 | $460.00 |
| 05/03/2024 | NS | Claims Administration and Objections: Draft chapter 11 admin claims bar date motion (1.6). | 1.60 | $575.00 | $920.00 |
| 05/06/2024 | NS | Case Administration: Emails K. Knechtel re strategy call (.1). | 0.10 | $575.00 | $57.50 |
| 05/06/2024 | NS | Fee/Employment Applications: Emails A. Dreher & K. Knechtel re GLA/RK retention papers (.1). | 0.10 | $575.00 | $57.50 |
| 05/07/2024 | NS | Claims Administration and Objections: Review/ revise chapter 11 admin claims bar date motion (.6); Email A. Dreher re same (.1). | 0.70 | $575.00 | $402.50 |
| 05/07/2024 | NS | Case Administration: Prepare for & T K. Knechtel re background information & next steps (.6); Emails Y. Geron & debtor's counsel re status of appeals/FLSA claims (.2); Email Y. Geron re recommended next steps (.1). | 0.90 | $575.00 | $517.50 |
| 05/07/2024 | NS | Fee/Employment Applications: Emails Y. Geron, A. Dreher & UST re GLA/RK retention papers (.1). | 0.10 | $575.00 | $57.50 |
| 05/07/2024 | YG | Case Administration: Review email from Nussbaum re standing in appeal and related case law, email to NS re same (.4) | 0.40 | $850.00 | $340.00 |
| 05/07/2024 | AD | Fee/Employment Applications: Review, finalize and submit GLA and RKC retention to UST for approval (.4). | 0.40 | $275.00 | $110.00 |
| 05/08/2024 | NS | Fee/Employment Applications: Revise GLA & RK's retention papers per UST's comments (.1); Emails A. Dreher & A. Wells re same (.1). | 0.20 | $575.00 | $115.00 |
| 05/08/2024 | NS | Case Administration: Review/revise initial demand letter (.3); Email K. Knechtel re same (.1); Emails Y. Geron re next steps (.1). | 0.50 | $575.00 | $287.50 |
| 05/08/2024 | NS | Litigation: Emails Y. Geron & K. Knechtel re status of class action wage suit (.1); Review article & recent submission by Restaurant Defendants re same (.6). | 0.70 | $575.00 | $402.50 |
| 05/08/2024 | NS | Asset Analysis and Recovery: Draft Bank of America and Patriot Bank demand letters (.7). | 0.70 | $575.00 | $402.50 |
| 05/08/2024 | YG | Case Administration: Analysis of emails from A Penachio and T N Berger re appeal (.7) | 0.70 | $850.00 | $595.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/09/2024 | NS | Litigation: Emails Y. Geron & attorneys for class employees re appeal of conversion order & status of second circuit appeal (.2). | 0.20 | $575.00 | $115.00 |
| 05/09/2024 | NS | Case Administration: Review special counsel retention papers for debtor (.2); Review open issues & prepare to-do list (.2); Review K. Knechtel's edits to initial demand letter (.1); Emails K. Knechtel re same (.1). | 0.60 | $575.00 | $345.00 |
| 05/10/2024 | NS | Litigation: Review correspondence among parties & LCM trustee re appeal of conversion orders, including review of relevant case law & court submissions (.4). | 0.40 | $575.00 | $230.00 |
| 05/13/2024 | NS | Litigation: Review documents and correspondence re status of pending appeals (.9); Research re standing to pursue appeal of same (1.2); Detailed email Y. Geron re same & recommended courses of action (.5); Prepare for & T Y. Geron re same (.8); Emails Y. Geron re same (.2). | 3.60 | $575.00 | $2,070.00 |
| 05/13/2024 | NS | Claims Administration and Objections: Revise chapter 11 admin claims bar date motion (.1); Email A. Dreher re same (.1). | 0.20 | $575.00 | $115.00 |
| 05/13/2024 | NS | Asset Analysis and Recovery: Review & revise current drafts of bank account demand letters (.1); Email Y. Geron re same (.1). | 0.20 | $575.00 | $115.00 |
| 05/13/2024 | NS | Case Administration: Revise initial demand letter (.2); Emails Y. Geron, A. Dreher & debtor's counsel re same (.1); Emails & N. Berger re strategy in connection w/ overlapping estate issues (.2). | 0.50 | $575.00 | $287.50 |
| 05/13/2024 | YG | Case Administration: Detailed review of strategy, including confs with K Knechtel and NS, and review appeal strategy (1.3); conf with NS re same (.8); further emails NS and N Berger re same (.4) | 2.50 | $850.00 | $2,125.00 |
| 05/13/2024 | AD | Case Administration: Review, revise, finalize and circulate initial demand (.3). | 0.30 | $275.00 | $82.50 |
| 05/14/2024 | NS | Case Administration: Draft notice of withdrawal of Kalayjian settlement (.3); Email Y. Geron, A. Dreher & UST re same (.2). | 0.50 | $575.00 | $287.50 |
| 05/14/2024 | AD | Case Administration: Review, revise, finalize and submit Notice of Withdrawal of Settlement Motion (.4); call to Chambers re cancelation of hearing (.1); circulate file copies (.1). | 0.60 | $275.00 | $165.00 |
| 05/14/2024 | AD | Case Administration: Update online document repository with voluminous amount of documents | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | turned over by Debtor's counsel (.3). | | | |
| 05/14/2024 | NS | Litigation: Draft email to A. Penachio requesting withdrawal of appeal of conversion order (.3); Emails Y. Geron & A. Penachio re same (.2). | 0.50 | $575.00 | $287.50 |
| 05/14/2024 | AD | Fee/Employment Applications: Review, revise, finalize and submit retention applications and notices of presentment for GLA and RKC (1.2); compile and serve copies of same (.4); track deadlines internally (.1). | 1.70 | $275.00 | $467.50 |
| 05/15/2024 | YG | Case Administration: Conf with NS re strategy and email J Nusbaum re conf on 2d Cir appeal (.3); conf with N Berger et al re appeal and other inter-estate issues (.5); further emails J Nusbaum re meeting (.2) | 1.00 | $850.00 | $850.00 |
| 05/15/2024 | NS | Litigation: Emails Y. Geron, J. Nussbaum & I. Volkov re strategy in connection w/ Second Circuit appeal (.1). | 0.10 | $575.00 | $57.50 |
| 05/15/2024 | NS | Case Administration: Prepare for & T Y. Geron & N. Berger re joint requests by both estates w/ respect to Second Circuit appeal, joint retention of special litigation counsel, inter-estate claims & settlement strategy (.7); Email parties & chambers re removal of hearings relating to debtor's pre-conversion settlement motions (.1). | 0.80 | $575.00 | $460.00 |
| 05/16/2024 | NS | Case Administration: Prepare for & T Y. Geron & J. Nussbaum re status of Second Circuit appeal, contemplated investigation, settlement negotiations, etc. (.6); Email Y. Geron & J. Nussbaum re document request (.1). | 0.70 | $575.00 | $402.50 |
| 05/16/2024 | NS | Claims Administration and Objections: Emails A. Dreher re chapter 11 admin claims bar date motion (.1). | 0.10 | $575.00 | $57.50 |
| 05/16/2024 | NS | Litigation: Draft letter requesting stay of Second Circuit appeal (.7); Emails Y. Geron, A. Dreher & TS&S re same (.2). | 0.90 | $575.00 | $517.50 |
| 05/16/2024 | YG | Case Administration: Conf with J Nussbaum and NS re status, strategy (.5); follow up with NS re same (.2); R&R joint letter re 2d Cir appeal status (.6) | 1.30 | $850.00 | $1,105.00 |
| 05/16/2024 | AD | Claims Administration and Objections: Review, revise, finalize and submit Motion for Ch. 11 Admin Claims Bar Date with exhibits and finalized claim forms (.8). | 0.80 | $275.00 | $220.00 |
| 05/17/2024 | NS | Litigation: Review Y. Geron's & N. Berger's comments to letter requesting stay of Second Circuit appeal (.2); Finalize same (.3); Emails Y. | 1.60 | $575.00 | $920.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Geron, A. Dreher & TS&S re same (.4); T A. Dreher re same (.1); Review local rules & draft notice of appearance re Second Circuit appeal (.2); Emails Y. Geron & A. Dreher re same (.3); Review Abrams Fensterman filing re Second Circuit appeal (.1). | | | |
| 05/17/2024 | NS | Case Administration: Emails Y. Geron & A. Penachio re status & next steps (.1). | 0.10 | $575.00 | $57.50 |
| 05/17/2024 | AD | Case Administration: Review Court of Appeals, Second Circuit procedures relating to joint filing, call clerk regarding same and email to Y. Geron and N. Santucci regarding same (.5); compile documents for N. Berger to include in joint filing requesting stay of appeal (.3). | 0.80 | $275.00 | $220.00 |
| 05/17/2024 | YG | Case Administration: Multiple emails re letter to Second Cir re appeal (1.2) | 1.20 | $850.00 | $1,020.00 |
| 05/20/2024 | NS | Litigation: Emails Y. Geron & TS&S re status of Second Circuit appeal & recent submissions re same (.2). | 0.20 | $575.00 | $115.00 |
| 05/20/2024 | NS | Case Administration: Prepare for & T Y. Geron & A. Penachio re status & next steps (.8); Prepare notes re same (.1); T K. Knechtel re next steps (.4). | 1.30 | $575.00 | $747.50 |
| 05/20/2024 | YG | Case Administration: Conf with A Penachio re status of appeal (.6); email to N Berger re status of 2d cir matter (.2) | 0.80 | $850.00 | $680.00 |
| 05/22/2024 | NS | Case Administration: Emails Y. Geron & A. Penachio re Second Circuit strategy call & status of bank account turn over (.2); T A. Penachio re same (.4). | 0.60 | $575.00 | $345.00 |
| 05/22/2024 | YG | Case Administration: Conf with NS re status (.2) | 0.20 | $850.00 | $170.00 |
| 05/23/2024 | NS | Case Administration: Prelim review of financial documents received from A. Penachio (1.3). | 1.30 | $575.00 | $747.50 |
| 05/28/2024 | NS | Claims Administration and Objections: Email A. Dreher re status of chapter 11 admin bar date order (.1). | 0.10 | $575.00 | $57.50 |
| 05/28/2024 | NS | Case Administration: Email Y. Geron & J. Nussbaum re status of requested documents (.1). | 0.10 | $575.00 | $57.50 |
| 05/28/2024 | NS | Asset Analysis and Recovery: Emails Y. Geron & A. Penachio re bank account turnover (.2); Review open issues re same (.2). | 0.40 | $575.00 | $230.00 |
| 05/28/2024 | YG | Case Administration: Review email from A Penachio re debtor accounts, emails NS re same, and review J Nussbaum recap on litigation (and fraud conveyance) and analysis re possible | 0.90 | $850.00 | $765.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | impact on turnover issues (.9) | | | |
| 05/29/2024 | NS | Case Administration: Email Y. Geron & K. Knechtel re summary of employee class litigation & possible estate claims, documents received to date (.2). | 0.20 | $575.00 | $115.00 |
| 05/29/2024 | YG | Case Administration: Emails NS re strategy on account turnover (.2) | 0.20 | $850.00 | $170.00 |
| 05/30/2024 | NS | Case Administration: Emails Y. Geron & K. Knechtel re status of document demands & strategy call (.2). | 0.20 | $575.00 | $115.00 |
| 05/31/2024 | NS | Case Administration: Emails Y. Geron & K. Knechtel re status of document requests (.1); Email A. Dreher & chambers re status of chapter 11 admin claims bar date order (.1). | 0.20 | $575.00 | $115.00 |
| 05/31/2024 | YG | Case Administration: Review status of document turnover and email NS re same (.2) | 0.20 | $850.00 | $170.00 |
| 05/31/2024 | AD | Claims Administration and Objections: Prepare final order for ch. 11 bar date and draft email to chambers regarding same (.3). | 0.30 | $275.00 | $82.50 |
| 05/31/2024 | NS | Fee/Employment Applications: Review status of retention orders & emails A. Dreher re same (.1). | 0.10 | $575.00 | $57.50 |
| 05/31/2024 | AD | Fee/Employment Applications: Prep orders and file copies of retention applications for chambers circulation (.3); draft email regarding same (.1). | 0.40 | $275.00 | $110.00 |
| 06/03/2024 | NS | Case Administration: Prepare for & T Y. Geron, K. Knechtel & J. D'Amato re prelim bank account review, outstanding document requests, contemplated 2004 & general case strategy (.7). | 0.70 | $575.00 | $402.50 |
| 06/03/2024 | NS | Litigation: Email A. Dreher re Second Circuit docket (.1); Review same (.1). | 0.20 | $575.00 | $115.00 |
| 06/03/2024 | YG | Case Administration: Conf with KK, NS re turnover and avoidance claims (.5) | 0.50 | $850.00 | $425.00 |
| 06/04/2024 | NS | Asset Analysis and Recovery: Review issues re alleged Patriot bank account exemption (.3); Draft email A. Penachio re same (.2); Emails Y. Geron & A. Penachio re same (.2). | 0.70 | $575.00 | $402.50 |
| 06/04/2024 | NS | Case Administration: Emails Y. Geron, RK & A. Penachio re outstanding documents (.2). | 0.20 | $575.00 | $115.00 |
| 06/04/2024 | YG | Case Administration: Emails with NS re demand of debtor's counsel on accounts (.3) | 0.30 | $850.00 | $255.00 |
| 06/05/2024 | NS | Asset Analysis and Recovery: Email Y. Geron & A. Penachio re turnover of bank account funds (.1); Turnover analysis of Patriot Bank statements | 0.50 | $575.00 | $287.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.4). | | | |
| 06/06/2024 | NS | Case Administration: Email A. Dreher re status of retention order & admin claims bar date order (.1). | 0.10 | $575.00 | $57.50 |
| 06/07/2024 | AD | Claims Administration and Objections: Review docket for entry of Ch. 11 poc order and email chambers regarding same (.2). .2 | 0.20 | $275.00 | $55.00 |
| 06/10/2024 | NS | Case Administration: Emails Y. Geron & K. Knechtel re bank statements (.1). | 0.10 | $575.00 | $57.50 |
| 06/10/2024 | NS | Claims Administration and Objections: Emails A. Dreher re Chambers comments to chapter 11 admin claims bar date motion (.1). | 0.10 | $575.00 | $57.50 |
| 06/10/2024 | YG | Case Administration: Emails K Knechtel re doc review (.2) | 0.20 | $850.00 | $170.00 |
| 06/11/2024 | NS | Claims Administration and Objections: Review chapter 11 admin claims bar date submission & comments from chambers (.2); Emails A. Dreher & Chambers re same (.2); T A. Dreher re same (.1). | 0.50 | $575.00 | $287.50 |
| 06/11/2024 | NS | Fee/Employment Applications: Email A. Dreher re status of retention orders (.1). | 0.10 | $575.00 | $57.50 |
| 06/11/2024 | NS | Asset Analysis and Recovery: T Y. Geron re preliminary bank account analysis & recommended turnover strategy (.1). | 0.10 | $575.00 | $57.50 |
| 06/12/2024 | NS | Claims Administration and Objections: Emails A. Dreher & Chambers re corrected chapter 11 admin claims bar date motion (.1). | 0.10 | $575.00 | $57.50 |
| 06/13/2024 | NS | Claims Administration and Objections: Review chapter 11 admin claims bar date order & emails A. Dreher re service of same (.1). | 0.10 | $575.00 | $57.50 |
| 06/13/2024 | NS | Fee/Employment Applications: Email A. Dreher & K. Knechtel re retention order (.1). | 0.10 | $575.00 | $57.50 |
| 06/14/2024 | NS | Claims Administration and Objections: Emails A. Dreher re service of chapter 11 admin claims bar date notice (.1). | 0.10 | $575.00 | $57.50 |
| 06/18/2024 | NS | Case Administration: T Y. Geron re status & next steps, including bank account turnover strategy (.1). | 0.10 | $575.00 | $57.50 |
| 06/20/2024 | NS | Case Administration: Review amended schedules & SOFA (.5); Emails Y. Geron, A. Dreher & accountants re amended schedules & amended SOFA (.2); Emails Y. Geron & A. Penachio re open issues (.1). | 0.80 | $575.00 | $460.00 |
| 06/20/2024 | YG | Case Administration: Multiple emails with NS and | 0.30 | $850.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | A Penachio re status, additional disclosure (.3) | | | |
| 06/21/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher & RK re prelim analysis of bank statement received to date (.1); Emails Y. Geron re status of bank account turnovers, contemplated 2004, status of document demands & strategy w/ respect to potential estate claims (.2); Emails Y. Geron, accountants & A. Penachio re status of turnover requests (.1). | 0.40 | $575.00 | $230.00 |
| 06/21/2024 | NS | Asset Disposition: Email Y. Geron & A. Penachio re bank account turnover (.1). | 0.10 | $575.00 | $57.50 |
| 06/24/2024 | NS | Case Administration: Review status & update RKC status memo (.1); Emails RKC & A. Penachio re bank statements (.1); Begin draft of omnibus 2004 motion (.6). | 0.80 | $575.00 | $460.00 |
| 06/25/2024 | NS | Case Administration: Emails Y. Geron & A. Penachio re bank account turnover (.1). | 0.10 | $575.00 | $57.50 |
| 06/26/2024 | NS | Asset Disposition: Prepare for & T A. Penachio re bank account turnover & claimed exemptions (.3); Draft bank account turnover/exemption stipulation (1.7); Email Y. Geron re same (.1). | 2.10 | $575.00 | $1,207.50 |
| 06/27/2024 | NS | Case Administration: Email Y. Geron & accountants re omnibus 2004 motion (.1). | 0.10 | $575.00 | $57.50 |
| 07/03/2024 | NS | Case Administration: Emails Y. Geron & counsel to LCM trustee re 2nd Circuit appeal (.1). | 0.10 | $575.00 | $57.50 |
| 07/08/2024 | NS | Case Administration: Email Y. Geron, accountants & creditors' counsel re contemplated omnibus 2004 (.2); Emails Y. Geron & counsel to LCM trustee re strategy call (.1). | 0.30 | $575.00 | $172.50 |
| 07/08/2024 | NS | Asset Analysis and Recovery: Review/revise bank account stipulation per Y. Geron's comments (.2); Emails Y. Geron & A. Penachio re same (.2). | 0.40 | $575.00 | $230.00 |
| 07/09/2024 | NS | Litigation: Review issues re appeals of conversion orders & emails Y. Geron & A. Dreher re same (.3). | 0.30 | $575.00 | $172.50 |
| 07/09/2024 | NS | Case Administration: Emails Y. Geron & accountants re status & next steps, including bank account turnover, status of accountant's investigation & contemplated omnibus 2004 (.4). | 0.40 | $575.00 | $230.00 |
| 07/09/2024 | YG | Case Administration: Emails with NS re status of 2004 and analysis on appeal (.5) | 0.50 | $850.00 | $425.00 |
| 07/10/2024 | NS | Litigation: Emails Y. Geron & A. Dreher re appeal of conversion order (.2); Review docket re same (.1); Review debtor's appellate brief re same (.8); Research re appeal of conversion order (.7). | 1.80 | $575.00 | $1,035.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2024 | AD | Case Administration: Review docket for appeal documents and circulate relevant documents regarding same (.3). | 0.30 | $275.00 | $82.50 |
| 07/10/2024 | NS | Case Administration: Prepare for & T Y. Geron, N. Berger & E. Blander re status & settlement strategy (.8); Review open issues re estate claims, status of appeals, etc. (.9); T Y. Geron re same (.5); Emails Y. Geron, accountants & parties re same (.3). | 2.50 | $575.00 | $1,437.50 |
| 07/10/2024 | YG | Case Administration: Multiple emails and confs with NS re analysis of claims, prep for meeting with Neil Berger et al re possible resolution of claims (.9); conf with N Berger et al re same (.6); further follow up with NS re same (.5) | 2.00 | $850.00 | $1,700.00 |
| 07/11/2024 | NS | Case Administration: Emails parties re settlement conference (.1); Review documents in connection same (1.2). Emails Y. Geron & A. Dreher re same (.1); Prepare for & T Y. Geron, K. Knechtel & J. D'Amato re same (.8). | 2.20 | $575.00 | $1,265.00 |
| 07/11/2024 | YG | Case Administration: Prepare for and attend conf with KK and NS re strategy in prep for meeting with Laura Christie trustee and parties (.9) | 0.90 | $850.00 | $765.00 |
| 07/12/2024 | NS | Case Administration: Emails parties re settlement conference (.1). | 0.10 | $575.00 | $57.50 |
| 07/12/2024 | YG | Case Administration: Emails various parties re settlement meeting with both estates (.3) | 0.30 | $850.00 | $255.00 |
| 07/15/2024 | NS | Case Administration: Emails re settlement conference (.2); Research re exemptions (.7). | 0.90 | $575.00 | $517.50 |
| 07/15/2024 | NS | Asset Analysis and Recovery: Email GLA & A. Penachio re status of bank account turnover stipulation (.1); Review A. Penachios' comments to same (.1); Further emails re same (.2). | 0.40 | $575.00 | $230.00 |
| 07/15/2024 | NS | Litigation: Claims research in connection w/ upcoming settlement conference (1.3); Email Y. Geron re same (.1). | 1.40 | $575.00 | $805.00 |
| 07/16/2024 | NS | Asset Analysis and Recovery: Review current draft of bank account stipulation (.1); Emails GLA & A. Penachio re same (.1). | 0.20 | $575.00 | $115.00 |
| 07/16/2024 | NS | Claims Administration and Objections: Review admin POC filed by debtor's counsel (.1). | 0.10 | $575.00 | $57.50 |
| 07/16/2024 | NS | Litigation: T Y. Geron & A. Dreher re amicus brief to be filed in connection w/ appeal of conversion order (.1). | 0.10 | $575.00 | $57.50 |
| 07/17/2024 | NS | Case Administration: Emails Y. Geron re strategy call (.1); Emails Y. Geron & counsel to employee | 0.30 | $575.00 | $172.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | class re status of document demands/anticipated 2004 (.1); T GLA & RKC re status & next steps (.1). | | | |
| 07/17/2024 | NS | Asset Analysis and Recovery: Email GLA & A. Penachio re bank account stip (.1). | 0.10 | $575.00 | $57.50 |
| 07/18/2024 | NS | Asset Analysis and Recovery: Emails GLA & A. Penachio re status of bank account stip (.1). | 0.10 | $575.00 | $57.50 |
| 07/18/2024 | NS | Case Administration: Emails Y. Geron & counsel to employee class re settlement conference & contemplated 2004 motion (.1); Research re deadline to object to claimed exemptions (.9); Emails GLA re same (.3). | 1.30 | $575.00 | $747.50 |
| 07/18/2024 | NS | Litigation: Emails parties re settlement conference (.2); Email Y. Geron re strategy in connection w/ conversion order appeal (.1). | 0.30 | $575.00 | $172.50 |
| 07/19/2024 | NS | Litigation: Emails parties re settlement conference (.2). | 0.20 | $575.00 | $115.00 |
| 07/19/2024 | YG | Case Administration: Review information from counsel for judgment creditor (.8) emails NS and KK re same (.7)l; emails Ilana Volkov re same (.4); further emails I Volkov re same (.3) | 2.20 | $850.00 | $1,870.00 |
| 07/22/2024 | NS | Litigation: Emails parties re settlement conference (.2); Review documents, including appellate dockets and briefs, and other open issues in preparation for settlement conference (2.8); Prepare for & Ts Y. Geron re same (.7); Emails Y. Geron, A. Dreher, RKC & TSS re same (.6). | 4.30 | $575.00 | $2,472.50 |
| 07/22/2024 | NS | Case Administration: Emails Y. Geron & RKC re documents received from employee counsel (.1). | 0.10 | $575.00 | $57.50 |
| 07/22/2024 | YG | Case Administration: Detailed analysis of briefs, pleadings, reports from accountants, in prep for all-hands meeting on possible settlement (5.2); emails N Berger and NS re same (1.2) | 6.40 | $850.00 | $5,440.00 |
| 07/22/2024 | AD | Case Administration: Pull documents relating to appeal brief and circulate internally (.6). | 0.60 | $275.00 | $165.00 |
| 07/23/2024 | NS | Litigation: Prepare for & Ts Y. Geron & TSS re settlement conference strategy (.7); Continue to prepare for settlement conference, including emails YG re same (.8); Participate in settlement conference, including break-out sessions (2.4); Follow-up T Y. Geron re results of settlement conference (.2). | 4.10 | $575.00 | $2,357.50 |
| 07/23/2024 | YG | Case Administration: Continued prep for all-hands meeting (1.1); emails I Volkov re same (.3); conf with N Berger re same (.4); attend settlement conference with all parties (1.7); follow up conf | 4.00 | $850.00 | $3,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | with NS re results of same (.5) | | | |
| 07/24/2024 | NS | Litigation: Emails parties re settlement conference (.1); Research re class action settlement procedures (.8); Email Y. Geron re same (.1); Research re filing of amicus brief in connection w/ appeal of conversion order (.7); Draft motion for leave to file amicus brief (.7); Emails Y. Geron & A. Dreher re same (.3). | 2.70 | $575.00 | $1,552.50 |
| 07/25/2024 | YG | Case Administration: Email follow up re meeting with N Berger and with A Penachio (.4); and T AP re same (.3) | 0.70 | $850.00 | $595.00 |
| 07/29/2024 | YG | Case Administration: Emails re all-hands meeting (.2) | 0.20 | $850.00 | $170.00 |
| 07/30/2024 | NS | Case Administration: Emails Y. Geron & K. Knechtel re Patriot Bank account analysis & potential claims against LCM (.2). | 0.20 | $575.00 | $115.00 |
| 07/30/2024 | NS | Litigation: Emails parties re settlement conference (.1); Review open issue in preparation for continued settlement conference (.3); T Y. Geron re same (.1); Emails Y. Geron & A. Dreher re appeal of conversion order (.2); Emails Y. Geron, TSS & debtor's counsel re LCM successor liability issues (.1). | 0.80 | $575.00 | $460.00 |
| 07/30/2024 | NS | Asset Analysis and Recovery: Email Y. Geron re status of bank account turnover stipulation (.1). | 0.10 | $575.00 | $57.50 |
| 07/30/2024 | YG | Case Administration: Review status with NS (.2); call with N Berger in prep for meeting with parties (.4); further emails with NB re same (.3) | 0.90 | $850.00 | $765.00 |
| 07/31/2024 | NS | Litigation: Emails Y. Geron & RKC re settlement conference (.3); Review memo re VATP successor liability (.4); Prepare for & participate in continued settlement conference (1.7). | 2.40 | $575.00 | $1,380.00 |
| 07/31/2024 | NS | Asset Disposition: Research re notice of lien (.9); Emails Y. Geron & J. Litos re same (.2); Draft notice of lien re Southampton property (.7); Email Y. Geron & A. Penachio re status of bank account stip (.1). | 1.90 | $575.00 | $1,092.50 |
| 07/31/2024 | YG | Case Administration: Final prep for all-hands settlement meeting (.3); attend same (1.4) | 1.70 | $850.00 | $1,445.00 |
| 07/31/2024 | JL | Asset Analysis and Recovery: Emails N. Santucci re draft notice of lien | 0.20 | $475.00 | $95.00 |
| 08/01/2024 | NS | Litigation: Emails K. Knechtel re results of settlement conference (.1); Email Y. Geron & A. Dreher re extension of deadline to file briefs re appeal of conversion order (.1). | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2024 | NS | Asset Disposition: Review/revise notice of lien (.2); Email Y. Geron re same (.1). | 0.30 | $575.00 | $172.50 |
| 08/05/2024 | NS | Case Administration: Email Y. Geron, A. Dreher & A. Penachio re status of bank account turnover stip & extension of briefing deadlines re appeal of conversion order (.2). | 0.20 | $575.00 | $115.00 |
| 08/06/2024 | NS | Case Administration: Emails Y. Geron & A. Penachio re settlement, bank acct stip, discharge stip, appeal of conversion order (.1). | 0.10 | $575.00 | $57.50 |
| 08/07/2024 | NS | Case Administration: Email Y. Geron, A. Dreher, N. Berger & A. Penachio re open matters, including status of bank account stip, discharge stip, appeal of conversion order, & settlement discussions (.2). | 0.20 | $575.00 | $115.00 |
| 08/08/2024 | NS | Case Administration: Emails Y. Geron, A. Penachio & N. Berger re status of bank account stipulation & discharge extension stipulation (.3). | 0.30 | $575.00 | $172.50 |
| 08/08/2024 | YG | Case Administration: Call with N Berger re status of negotiations (.3) | 0.30 | $850.00 | $255.00 |
| 08/09/2024 | NS | Litigation: Emails re continued settlement conference (.1). | 0.10 | $575.00 | $57.50 |
| 08/12/2024 | NS | Case Administration: T GLA re status & strategy re insider claims & appeal of conversion order (.1); Email Y. Geron, A. Penachio & N. Berger re status of bank turnover stip & discharge stip (.1). | 0.20 | $575.00 | $115.00 |
| 08/12/2024 | JL | Case Administration: TC GLA re status and strategy re insider claims & appeal of conversion order | 0.10 | $475.00 | $47.50 |
| 08/13/2024 | NS | Case Administration: Emails Y. Geron, A. Penachio & N. Berger re status of bank account & discharge stipulations (.2). | 0.20 | $575.00 | $115.00 |
| 08/13/2024 | NS | Litigation: Emails parties re settlement conference (.1). | 0.10 | $575.00 | $57.50 |
| 08/13/2024 | YG | Case Administration: Emails with A Penachio and other debtor counsel re status in advance of all-hands meeting (.8) | 0.80 | $850.00 | $680.00 |
| 08/14/2024 | NS | Litigation: Prepare for continued settlement conference, including review of VATP's successor liability analysis (.6); Emails Y. Geron & TSS re same (.1). | 0.70 | $575.00 | $402.50 |
| 08/15/2024 | NS | Litigation: Prepare for settlement conference (.4); T Y. Geron & TSS re same (.5); Participate in continued settlement conference (2.1). | 3.00 | $575.00 | $1,725.00 |
| 08/15/2024 | NS | Asset Disposition: Email Y. Geron & A. Penachio | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | re turnover stip (.1). | | | |
| 08/15/2024 | YG | Case Administration: Detailed prep for all-hands meeting (.5); conf with N Berger re prep for same (.5); attend same (2.1); further follow up re same with emails NS and K Knechtel re same (.4) | 3.50 | $850.00 | $2,975.00 |
| 08/16/2024 | NS | Litigation: Emails Y. Geron & counsel to judgment creditors re next steps, including contemplated 2004s & request for consent to file amicus brief re appeal of conversion order (.3) | 0.30 | $575.00 | $172.50 |
| 08/16/2024 | NS | Asset Disposition: Email Y. Geron, A. Penachio & K. Harrington re Rosey TRO and consent re amicus brief re appeal of conversion order (.1); Emails Y. Geron & A. Dreher re status of insurance on real property & notice of lien (.3); Review documents received from debtor re property insurance (.2); Emails Y. Geron, A. Dreher & A. Penachio requesting copy current insurance policy & bank account turnover stipulation (.1). | 0.70 | $575.00 | $402.50 |
| 08/16/2024 | NS | Case Administration: Review 2004 discovery sought during chapter 11 phase of case (.2); Emails Y. Geron, RKC & TSS re same & re contemplated 2004s (.4); Prepare for & T Y. Geron & RKC re possible estate claims, finacial analysis, contemplated 2004s, etc. (.8). | 1.40 | $575.00 | $805.00 |
| 08/16/2024 | YG | Case Administration: Further analysis of next steps (.4); conf with NS and K Knechtel re same (.8); further emails re same to NS and to N Berger (.5) | 1.70 | $850.00 | $1,445.00 |
| 08/16/2024 | AD | Case Administration: Review, revise and finalize Notice of Lien (.3). | 0.30 | $275.00 | $82.50 |
| 08/16/2024 | JL | Asset Disposition: Follow-up emails GLA re notice of lien | 0.30 | $475.00 | $142.50 |
| 08/19/2024 | NS | Asset Disposition: Research re notice of lien (.1); Emails Y. Geron, A. Dreher & filing company re same (.3). | 0.40 | $575.00 | $230.00 |
| 08/19/2024 | NS | Claims Administration and Objections: Emails A. Dreher re DG & LCM claim bar dates (.1). | 0.10 | $575.00 | $57.50 |
| 08/19/2024 | NS | Litigation: Emails A. Dreher re status of appeal of conversion order (.1); Emails Y. Geron, A. Dreher & counsel to judgment creditors re amicus brief (.2). | 0.30 | $575.00 | $172.50 |
| 08/19/2024 | AD | Case Administration: Submit Notice of Lien for filing and emails regarding same (.3). | 0.30 | $275.00 | $82.50 |
| 08/20/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher, A. Penachio, K. Harrington & filing service re | 0.80 | $575.00 | $460.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | insurance issues, bank account stip, Rosey TRO, amicus brief re appeal of conversion order, notice of lien, etc. (.3); Prepare POC and claim supplement to be filed against LCM estate (.5). | | | |
| 08/20/2024 | NS | Litigation: Begin draft of amicus brief, including review of relevant background documents (1.6); Emails A. Dreher re same (.1); Emails Y. Geron, TSS & counsel to judgment creditors re Kalayjian TRO (.2); Review docket re status of same (.2). | 2.10 | $575.00 | $1,207.50 |
| 08/20/2024 | AD | Case Administration: Emails regarding procedures relating to filing of Notice of Lien (2). | 0.20 | $275.00 | $55.00 |
| 08/21/2024 | NS | Asset Disposition: Finalize Bank of America demand letter (.2); Revise notice of lien per Suffolk County filing requirements & prepare related documents (.4); Emails A. Dreher & filing company re same (.3). | 0.90 | $575.00 | $517.50 |
| 08/21/2024 | NS | Litigation: Emails Y. Geron, N. Berger & counsel to judgment creditors re Kalayjian restraining order (.1); Begin draft of Kalayjian complaint (3.4); Email K. Knechtel re same (.1). | 3.60 | $575.00 | $2,070.00 |
| 08/21/2024 | NS | Case Administration: Emails J. Litos & A. Dreher re objection to exemptions (.1); Research re same (.6); Begin draft of objection to exemptions (.8). | 1.50 | $575.00 | $862.50 |
| 08/21/2024 | JL | Asset Analysis and Recovery: Emails N. Santucci re objection to exemptions | 0.20 | $475.00 | $95.00 |
| 08/22/2024 | NS | Asset Disposition: Finalize BofA demand letter (.1); Emails Y. Geron & A. Dreher re same & objection to exemptions (.2); Emails J. Litos, A. Dreher & filing service re notice of lien (.3). | 0.60 | $575.00 | $345.00 |
| 08/22/2024 | AD | Case Administration: Finalize and circulate Bank of America demand (.4). | 0.40 | $275.00 | $110.00 |
| 08/22/2024 | NS | Litigation: Prepare for & RKC re possible claims against Kalayjian (1.4); Continue to review documents re same (.7); Emails A. Dreher & RKC re same (.2); Emails A. Dreher re appeal of conversion order (.2). | 2.50 | $575.00 | $1,437.50 |
| 08/22/2024 | AD | Case Administration: Review, revise and finalize Notice of Lien to be filed in Suffolk county (.5). | 0.50 | $275.00 | $137.50 |
| 08/22/2024 | AD | Case Administration: Review procedures relating to reply memorandum in Ghatanfard SCNY appeal and email N. Santucci regarding same (.5). | 0.50 | $275.00 | $137.50 |
| 08/23/2024 | NS | Case Administration: Complete initial draft of objection to exemptions (3.3); Emails A. Dreher, Chambers & K. Knechtel re same (.2); Emails Y. Geron, K. Knechtel, TSS & V. Agarwal re upload | 3.80 | $575.00 | $2,185.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of estate records (.3). | | | |
| 08/23/2024 | NS | Asset Disposition: Emails A. Dreher & filing company re notice of lien (.1); Draft Community Bank demand letter (.2). | 0.30 | $575.00 | $172.50 |
| 08/26/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher, RKC & Chambers re objection to exemptions (.3); Review/revise current draft of objection to exemptions (.4). | 0.70 | $575.00 | $402.50 |
| 08/26/2024 | NS | Litigation: Emails RKC re Kalayjian deposition (.1). | 0.10 | $575.00 | $57.50 |
| 08/26/2024 | YG | Case Administration: Detailed R&R of objection to exemption and email NS re same (.9) | 0.90 | $850.00 | $765.00 |
| 08/27/2024 | NS | Case Administration: Prepare for service of objection to exemptions (.2); T Y. Geron re open matters, including financial analysis, potential estate claims, outstanding debtor requests, appeal of conversion order, etc. (.3). | 0.50 | $575.00 | $287.50 |
| 08/27/2024 | YG | Case Administration: Conf with NS re strategy on litigation and claims (.4) | 0.40 | $850.00 | $340.00 |
| 08/28/2024 | NS | Litigation: Review conversion order appeal docket re status of judgment creditors' brief (.1); Emails parties requesting extension of time for trustee to file amicus brief (.5); Emails Y. Geron & RKC re Kalayjian claims, financial review & strategy call (.3); Draft letter Judge Seibel requesting extension of time to file amicus brief in support of conversion order (.8). | 1.70 | $575.00 | $977.50 |
| 08/28/2024 | NS | Case Administration: Finalize objection to exemptions (.5 ); Emails Y. Geron & J. Litos re filing/service of same (.2). | 0.70 | $575.00 | $402.50 |
| 08/28/2024 | NS | Asset Disposition: Emails GLA & service company re filing notice of lien (.1); Emails Y. Geron & A. Penachio re Southampton insurance policy (.1). | 0.20 | $575.00 | $115.00 |
| 08/28/2024 | JL | Case Administration: Emails N. Santucci re objection to exemptions and service/filing of same | 0.20 | $475.00 | $95.00 |
| 08/29/2024 | NS | Asset Disposition: Emails J. Litos, A. Dreher & filing service re notice of lien (.1). | 0.10 | $575.00 | $57.50 |
| 08/29/2024 | NS | Case Administration: T Y. Geron & J. Litos re objection to exemptions, Kalayjian claims, appeal of conversion order, notice of lien, etc. (.3); Email J. Litos re objection to exemptions (.1); Prepare certificate of service re same (.4); Email J. Litos & A. Dreher re same (.1); Draft notice of appearance in LCM case (.4). | 1.30 | $575.00 | $747.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/29/2024 | NS | Litigation: Finalize letter requesting extension of briefing deadlines re appeal of conversion order (.3); Emails Y. Geron, J. Litos, parties & Chambers re same (.4); T J. Litos re same (.1); Emails Y. Geron & counsel to judgment creditors re status & strategy call (.3); Emails Y. Geron, K. Harrington & TSS re Kalayjian TRO (.2). | 1.30 | $575.00 | $747.50 |
| 08/29/2024 | YG | Case Administration: Conf NS re objection to exemptions, Kalayjian claims, appeal of conversion order, notice of lien, etc. (.3); emails to J Nussbaum and follow up with NS re meeting and strategy (.3) | 0.60 | $850.00 | $510.00 |
| 08/29/2024 | YG | Case Administration: Detailed draft of response to Harrington letter on TRO, with review of transcript and orders relating to same (2.6) | 2.60 | $850.00 | $2,210.00 |
| 08/29/2024 | JL | Litigation: Emails and TC N. Santucci re letter requesting extension of briefing deadlines re appeal of conversion order (.4); Finalize same and prep for filing (.3); Emails GLA, parties, Chambers re same (.1) | 0.80 | $475.00 | $380.00 |
| 08/29/2024 | JL | Case Administration: TC GLA re objection to exemptions, estate claims, appeal of conversion order, notice of lien, etc. (.3); Emails N. Santucci re filing objection to exemptions, COS re filing (.2); Finalize obj to exemption and prep for filing/ service (.3) | 0.80 | $475.00 | $380.00 |
| 08/30/2024 | NS | Litigation: Emails Y. Geron & A. Dreher re briefs in connection w/ appeal of conversion order (.1); Continue to review documents re Kalayjian claims (1.6); Emails Y. Geron & RKC re same (.2); Emails Y. Geron, K. Knechtel & counsel to judgment creditors re status & strategy call (.7); Emails Y. Geron, TSS & counsel to Debtor & Kalayjian re status of restraint (.1). | 2.70 | $575.00 | $1,552.50 |
| 08/30/2024 | JL | Case Administration: Finalize COS re obj to exemptions and prep for filing (.3); Emails N. Santucci re same (.1) | 0.40 | $475.00 | $190.00 |
| 08/30/2024 | JL | Asset Analysis and Recovery: Emails N. Santucci re notice of lien filing | 0.10 | $475.00 | $47.50 |
| 09/03/2024 | NS | Litigation: Review RKC's revisions to current draft of Kalayjian complaint & review notes re open items (.3); Emails Y. Geron & RKC re same (.1); Email Y. Geron re strategy call w/ counsel to judgment creditors (.1); Emails Y. Geron re amicus brief opposing appeal of conversion order (.2); Detailed review of party briefs, hearing transcripts & underlying documents (3.6); Research re debtor's standing to appeal conversion order (.8); Continue to draft amicus | 6.30 | $575.00 | $3,622.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | brief (1.2). | | | |
| 09/03/2024 | NS | Case Administration: Review LCM 2004 motion (.1); Emails Y. Geron, K. Knechtel, TSS & V. Agarwal re status of document inventory (.1); Brief T Y. Geron re same, Kalayjian analysis & appeal of conversion order (.1). | 0.30 | $575.00 | $172.50 |
| 09/03/2024 | YG | Case Administration: Detailed review of appellee's brief and email NS re same (1.5) | 1.50 | $850.00 | $1,275.00 |
| 09/04/2024 | NS | Litigation: Emails & T Y. Geron re amicus brief strategy (.4); Continue to draft same (3.9); Emails A. Dreher re same (.1); Prepare for & strategy T Y. Geron & RKC re financial analysis, Kalayjian claims analysis, omnibus 2004, etc. (1.1). | 5.50 | $575.00 | $3,162.50 |
| 09/04/2024 | NS | Asset Disposition: Emails GLA re notice of lien on Southampton property (.2). | 0.20 | $575.00 | $115.00 |
| 09/04/2024 | NS | Case Administration: Emails Y. Geron, TSS & accountants re LCM document requests (.1). | 0.10 | $575.00 | $57.50 |
| 09/04/2024 | YG | Case Administration: Review strategy with NS re joinder on appeal (.4); conf with KK and NS re strategy on Rosie and on other estate claims (1.0) | 1.40 | $850.00 | $1,190.00 |
| 09/05/2024 | NS | Litigation: Emails Y. Geron & J. Litos re amicus brief (.2); Complete initial draft of same, including research re cause for conversion (4.4). | 4.60 | $575.00 | $2,645.00 |
| 09/05/2024 | NS | Asset Disposition: Emails Y. Geron & A. Dreher re revisions to notice of lien (.1). | 0.10 | $575.00 | $57.50 |
| 09/05/2024 | JL | Litigation: Emails N. Santucci re revisions to amicus brief | 0.30 | $475.00 | $142.50 |
| 09/06/2024 | NS | Litigation: Emails Y. Geron & J. Litos re amicus brief (.4). | 0.40 | $575.00 | $230.00 |
| 09/06/2024 | NS | Case Administration: Review & revise LCM notice of appearance and proof of claim (.2); Emails Y. Geron re same (.1); Emails Y. Geron & A. Penachio re turnover of funds & objection to exemption (.2). | 0.50 | $575.00 | $287.50 |
| 09/06/2024 | NS | Asset Analysis and Recovery: Emails Y. Geron & A. Dreher re status of funds turnover (.1). | 0.10 | $575.00 | $57.50 |
| 09/06/2024 | JL | Litigation: Cite check amicus curiae brief re SDNY appeal of conversion order (1.9); Emails N. Santucci re same (.2) | 2.10 | $475.00 | $997.50 |
| 09/09/2024 | NS | Claims Administration and Objections: Email A. Dreher re hearing on debtor's objection to claims (.1). | 0.10 | $575.00 | $57.50 |
| 09/09/2024 | NS | Litigation: Review/revise current draft of amicus | 2.20 | $575.00 | $1,265.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | brief (.7); Emails Y. Geron, J. Litos & A. Dreher re same (.5); Review Y. Geron's comments to same (.2); Emails Y. Geron & TSS re anticipated discovery & next steps (.1); Prepare for & T Y. Geron, K. Knechtel & counsel to employee class re Kalayjian restraint, analysis of Kalayjian claims, contemplated omnibus 2004, etc. (.7). | | | |
| 09/09/2024 | NS | Asset Analysis and Recovery: Emails Y. Geron & A. Dreher re bank account turnover (.1). | 0.10 | $575.00 | $57.50 |
| 09/09/2024 | YG | Case Administration: R&R of brief on appeal (1.2); email NS re same (.2); meeting with creditor counsel re status (.5); emails N Berger re meeting (.2) | 2.10 | $850.00 | $1,785.00 |
| 09/10/2024 | NS | Litigation: Review/revise current draft of amicus brief (.8); Emails A. Dreher re same (.1). | 0.90 | $575.00 | $517.50 |
| 09/10/2024 | NS | Asset Analysis and Recovery: Emails Y. Geron & A. Dreher re status of funds turnover (.1). | 0.10 | $575.00 | $57.50 |
| 09/10/2024 | NS | Litigation: Review LCM 2004 order & emails Y. Geron & TSS re contemplated document demands (.1). | 0.10 | $575.00 | $57.50 |
| 09/10/2024 | NS | Asset Disposition: Emails Y. Geron & A. Dreher re notice of lien (.1). | 0.10 | $575.00 | $57.50 |
| 09/10/2024 | JL | Litigation: Email A. Dreher re edits to amicus brief TOA | 0.20 | $475.00 | $95.00 |
| 09/11/2024 | NS | Litigation: Emails Y. Geron & A. Dreher re amicus brief (.2); Review LCM's proposed document demands for Kalayjian, Daleo, and VATP (.2); Prepare for & T Y. Geron & TSS re 2004 strategy & related issues (.4); Emails Y. Geron, K. Knechtel & TSS re same (.2). | 1.00 | $575.00 | $575.00 |
| 09/11/2024 | NS | Asset Analysis and Recovery: Emails Y. Geron, A. Dreher & A. Penachio re bank account turnover (.1); Draft email A. Penachio re objection to exemptions (.3). | 0.40 | $575.00 | $230.00 |
| 09/11/2024 | YG | Case Administration: Conf with N Berger and E Blander re discovery status and coordination (.4) | 0.40 | $850.00 | $340.00 |
| 09/11/2024 | AD | Case Administration: Review Ghatanfard appeal brief and email to J. Litos regarding same (.5). | 0.50 | $275.00 | $137.50 |
| 09/11/2024 | JL | Litigation: Review amicus brief and edit TOA, TOC for submission (.6); Emails A. Dreher re same (.1) | 0.70 | $475.00 | $332.50 |
| 09/12/2024 | NS | Litigation: Final review of Amicus brief (1.4); Emails A. Dreher re service, filing & submission of same (.4). | 1.80 | $575.00 | $1,035.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/12/2024 | NS | Asset Disposition: Emails GLA & debtor's counsel re bank account turnover (.1); Emails A. Dreher & T. Mulligan re status of notice of lien (.1). | 0.20 | $575.00 | $115.00 |
| 09/12/2024 | NS | Case Administration: Draft stipulation fixing Patriot Bank exemption (.8); Email Y. Geron re same (.1). | 0.90 | $575.00 | $517.50 |
| 09/13/2024 | NS | Case Administration: Review/revise exemption stipulation (.2); Emails Y. Geron, A. Dreher & A. Penachio re same (.3). | 0.50 | $575.00 | $287.50 |
| 09/13/2024 | NS | Litigation: Emails & T A. Dreher re filing/service/ submission of amicus brief (.5). | 0.50 | $575.00 | $287.50 |
| 09/13/2024 | AD | Case Administration: Review, finalize and submit appeal brief in SDNY appeal (.8); prepare service copies and facilitate service of same (1.3). | 2.10 | $275.00 | $577.50 |
| 09/16/2024 | NS | Case Administration: Complete initial draft of omnibus 2004 motion (2.4); Emails RKC re same (.2). | 2.60 | $575.00 | $1,495.00 |
| 09/16/2024 | NS | Asset Analysis and Recovery: Draft letter Bank of America confirming receipt of funds (.3); Email Y. Geron re same (.1). | 0.40 | $575.00 | $230.00 |
| 09/17/2024 | NS | Case Administration: Emails Y. Geron & debtor's counsel re objection to exemption (.1). | 0.10 | $575.00 | $57.50 |
| 09/17/2024 | YG | Case Administration: Emails NS and A Penachio re exemption objection (.3) | 0.30 | $850.00 | $255.00 |
| 09/18/2024 | NS | Asset Disposition: Finalize BofA release letter (.1); Emails Y. Geron & A. Dreher re same (.1). | 0.20 | $575.00 | $115.00 |
| 09/18/2024 | NS | Case Administration: Draft & finalize notice of adjournment of hearing on objection to exemptions (.4); Emails Y. Geron, A. Dreher, A. Penachio & Chambers re same (.3); Review/ revise current draft of omnibus 2004 motion per RKC's comments (.6); Emails K. Knechtel re same (.2); Emails Y. Geron & debtor's counsel re adding trustee as notice party to Southampton insurance (.1); Emails Y. Geron re LCM notice of appearance/POC (.1). | 1.70 | $575.00 | $977.50 |
| 09/18/2024 | AD | Case Administration: Email to chambers regarding adjournment of hearing objecting to debtor's objections (.2); review, prep and submit Notice of adjournment (.5); facilitate email service (.1). | 0.80 | $275.00 | $220.00 |
| 09/19/2024 | NS | Case Administration: T K. Knechtel re omnibus 2004 (.3). | 0.30 | $575.00 | $172.50 |
| 09/20/2024 | NS | Case Administration: Review/revise current draft of omnibus 2004 motion (.8); Emails Y. Geron re | 0.90 | $575.00 | $517.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | same (.1). | | | |
| 09/23/2024 | NS | Case Administration: Finalize LCM notice of appearance & proof of claim (.2); Emails Y. Geron, A. Dreher & TSS re same (.2). | 0.40 | $575.00 | $230.00 |
| 09/23/2024 | NS | Litigation: Emails Y. Geron & A. Dreher re status & next steps in connection w/ Second Circuit appeal (.2). | 0.20 | $575.00 | $115.00 |
| 09/23/2024 | NS | Asset Disposition: Emails Y. Geron & A. Dreher re notice of lien (.2). | 0.20 | $575.00 | $115.00 |
| 09/23/2024 | AD | Case Administration: Prep and submit POC and supplement to Laura Christie POC (.6). | 0.60 | $275.00 | $165.00 |
| 09/23/2024 | AD | Case Administration: Review, prep and submit Notice of Appearance in Laura Christie case (.5). | 0.50 | $275.00 | $137.50 |
| 09/24/2024 | NS | Case Administration: T GLA re status of open matters, including omnibus 2004 motion & Second Circuit appeal (.1). | 0.10 | $575.00 | $57.50 |
| 09/24/2024 | NS | Litigation: Emails Y. Geron & TSS re Second Circuit appeal (.2); Review letter from D. Alter re same (.1); Review Second Circuit appeal docket (.1). | 0.40 | $575.00 | $230.00 |
| 09/24/2024 | YG | Case Administration: Confs with NS re Second Circuit strategy, including emails with N Berger re same (.2) | 0.20 | $850.00 | $170.00 |
| 09/25/2024 | NS | Litigation: Review documents, determine next strategy steps in connection w/ Second Circuit appeal/potential estate claims & prepare notes re same (2.6); Emails Y. Geron & K. Knechtel re same (.3); Prepare for & T Y. Geron re same (.6); Draft email TSS re same (.5); Email Y. Geron & TSS re same (.2). | 4.20 | $575.00 | $2,415.00 |
| 09/25/2024 | YG | Case Administration: Analysis of strategy on Second Cir appeal, and conf with NS re same (.6); review email to NB re same (.2) | 0.80 | $850.00 | $680.00 |
| 09/25/2024 | YG | Case Administration: R&R omnibus 2004 docs and email NS re same (.7) | 0.70 | $850.00 | $595.00 |
| 09/25/2024 | NS | Case Administration: Emails Y. Geron & A. Dreher re 2004 motion, Southampton property insurance & objection to Patriot Bank exemption (.2). | 0.20 | $575.00 | $115.00 |
| 09/27/2024 | NS | Case Administration: Finalize omnibus 2004 motion (.8); Email A. Dreher re same (.1); Prepare 2004 status chart (.6). | 1.50 | $575.00 | $862.50 |
| 09/27/2024 | YG | Case Administration: Review appellant reply on conversion appeal (.6) | 0.60 | $850.00 | $510.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2024 | NS | Litigation: Prepare for & T Y. Geron & TSS re strategy in connection with Second Circuit appeal & estate claims (.6); Review debtor's reply brief in connection w/ appeal of conversion order (.4; Emails re same (.1). | 1.10 | $575.00 | $632.50 |
| 09/27/2024 | NS | Asset Disposition: Emails A. Dreher & T. Mulligan re notice of lien (.2). | 0.20 | $575.00 | $115.00 |
| 09/27/2024 | AD | Case Administration: Review, revise, finalize and submit 2004 motion (.8); prepare order and email to Judge regarding same (.3). | 1.10 | $275.00 | $302.50 |
| 09/30/2024 | NS | Litigation: Draft joint letter to Second Circuit requesting that appeal be reinstated (.7); Email Y. Geron re same (.1). | 0.80 | $575.00 | $460.00 |
| 09/30/2024 | NS | Asset Disposition: Emails A. Dreher & T. Mulligan re notice of lien (.1). | 0.10 | $575.00 | $57.50 |
| 10/01/2024 | NS | Asset Disposition: Emails A. Dreher & T. Mulligan re notice of lien (.1). | 0.10 | $575.00 | $57.50 |
| 10/02/2024 | NS | Case Administration: Review status of outstanding requests (exemption stipulation and property insurance) & email Y. Geron & A. Penachio re same (.2). | 0.20 | $575.00 | $115.00 |
| 10/02/2024 | NS | Litigation: Emails Y. Geron re Second Circuit appeal (.1). | 0.10 | $575.00 | $57.50 |
| 10/03/2024 | NS | Case Administration: Email A. Dreher re status of 2004 order (.1). | 0.10 | $575.00 | $57.50 |
| 10/07/2024 | NS | Case Administration: Emails A. Penachio, Y. Geron & A. Dreher re BofA release (.1). | 0.10 | $575.00 | $57.50 |
| 10/09/2024 | NS | Case Administration: Emails Y. Geron & A. Dreher re status of BofA release letter (.1). | 0.10 | $575.00 | $57.50 |
| 10/09/2024 | NS | Asset Disposition: Emails A. Dreher & T. Mulligan re status of notice of lien (.2). | 0.20 | $575.00 | $115.00 |
| 10/09/2024 | NS | Litigation: Emails Y. Geron, TSS & counsel to judgment creditors re Second Circuit appeal (.1). | 0.10 | $575.00 | $57.50 |
| 10/09/2024 | JL | Asset Disposition: Review emails re notice of lien filing | 0.20 | $475.00 | $95.00 |
| 10/10/2024 | NS | Case Administration: Emails Y. Geron, TSS & K. Knechtel re responses to LCM 2004 document demands (.2); Emails A. Dreher & chambers re status of 2004 order (.1); Emails Y. Geron & A. Penachio re objection to exemption & insurance (.1). | 0.40 | $575.00 | $230.00 |
| 10/10/2024 | NS | Litigation: Email Y. Geron & TSS re strategy in connection w/ Second Circuit appeal (.2); Prepare | 1.50 | $575.00 | $862.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | cover letters for 2004 subpoena packets (1.3). | | | |
| 10/10/2024 | YG | Case Administration: Review letter to 2d Cir and emails NS re same (.2) | 0.20 | $850.00 | $170.00 |
| 10/11/2024 | NS | Litigation: Review current draft of letter to Second Circuit reinstating appeal & emails Y. Geron & TSS re same (.2). | 0.20 | $575.00 | $115.00 |
| 10/11/2024 | NS | Case Administration: Prepare custodian of record declarations re 2004 document demands (.8). | 0.80 | $575.00 | $460.00 |
| 10/16/2024 | NS | Case Administration: T A. Dreher re status of 2004 order (.1). | 0.10 | $575.00 | $57.50 |
| 10/17/2024 | NS | Case Administration: Emails A. Dreher re 2004 order (.1). | 0.10 | $575.00 | $57.50 |
| 10/21/2024 | NS | Case Administration: Prepare 2004 subpoenas and document demands for 10 targets ( 1.4). | 1.40 | $575.00 | $805.00 |
| 10/22/2024 | NS | Case Administration: T GLA re status of 2004 order & next steps (.1); Emails Y. Geron, A. Dreher & chambers re hearing on 2004 motion (.2); Draft notice of hearing as requested by Chambers (.3). | 0.60 | $575.00 | $345.00 |
| 10/22/2024 | NS | Case Administration: T J. Litos & RKC re status & next steps (.1). | 0.10 | $575.00 | $57.50 |
| 10/22/2024 | JL | Case Administration: TC N. Santucci, RKC re status, next steps | 0.10 | $475.00 | $47.50 |
| 10/23/2024 | NS | Case Administration: Review objections to exemption motion (.2); Email Y. Geron re same (.2); Emails Y. Geron & A. Dreher re notice of hearing on omnibus 2004 motion (.1). | 0.50 | $575.00 | $287.50 |
| 10/24/2024 | NS | Case Administration: Prepare for & T Y. Geron re upcoming hearing on 2004 motion & objection to exemption (.4). | 0.40 | $575.00 | $230.00 |
| 10/24/2024 | NS | Asset Disposition: Email & T Y. Geron re Bank of America turnover (.1); Research re same (.1). | 0.20 | $575.00 | $115.00 |
| 10/24/2024 | YG | Case Administration: Conf with NS in prep for upcoming hearings (.4) | 0.40 | $850.00 | $340.00 |
| 10/29/2024 | NS | Case Administration: Emails Y. Geron & A. Dreher re 2004 order & hearing on exemption motion (.2); Finalize order approving exemption motion (.2); Email same to Y. Geron for review (.1); T GLA re next steps (.1). | 0.60 | $575.00 | $345.00 |
| 10/29/2024 | YG | Case Administration: Prepare for (.4) and attend hearing on exemption (.8), email NS re result of same and next steps (.2) | 1.40 | $850.00 | $1,190.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2024 | JL | Case Administration: TC GLA re next steps | 0.10 | $475.00 | $47.50 |
| 10/30/2024 | NS | Claims Administration and Objections: Preliminary analysis of claims filed (.4); Prepare claims spreadsheet (.2); Emails Y. Geron & employee class counsel re VATP claim (.1). | 0.70 | $575.00 | $402.50 |
| 10/30/2024 | NS | Case Administration: Review 2004 order & emails Y. Geron & A. Dreher re same (.2); Email Y. Geron & A. Penachio re proposed order denying exemptions (.1); Draft letter requesting that trustee be added as notice party to homeowners insurance policy (.8); Revise same per Y. Geron's comments (.1); Emails Y. Geron & A. Dreher re same (.2). | 1.40 | $575.00 | $805.00 |
| 10/30/2024 | NS | Asset Analysis and Recovery: Emails Y. Geron & A. Dreher re BofA cashier's check (.2). | 0.20 | $575.00 | $115.00 |
| 10/30/2024 | YG | Case Administration: Emails with class counsel re meeting on claim objection (.2) | 0.20 | $850.00 | $170.00 |
| 10/30/2024 | JL | Case Administration: Review N. Santucci email re Rule 2004 requests | 0.10 | $475.00 | $47.50 |
| 10/31/2024 | NS | Case Administration: Finalize eight subpoena packets (1.2); Emails J. Litos & A. Dreher re same (.2). | 1.40 | $575.00 | $805.00 |
| 11/04/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher & A. Penachio re exemption order (.2). | 0.20 | $575.00 | $115.00 |
| 11/05/2024 | NS | Case Administration: Draft notice of presentment of exemption order (.4); Emails Y. Geron & A. Dreher re same (.2); Draft letter to Chambers enclosing exemption order (.5); Emails Y. Geron, A. Dreher, A. Penachio & Chambers re same (.3); Review debtor's proposed counter-order re exemptions (.1); Emails A. Dreher & J. Litos re service of 2004 subpoena packets (.3); Emails A. Dreher re service of 2004 order (.1). | 1.90 | $575.00 | $1,092.50 |
| 11/05/2024 | NS | Litigation: Begin draft of Ghatanfard deposition outline (1.1). | 1.10 | $575.00 | $632.50 |
| 11/05/2024 | YG | Case Administration: Emails with A Penachio re proposed order on exemptions (.2); emails with NS re same (.2); review POC by Valbella at the Park (.3); detailed analysis of documents related and email NS re same (.5); review letter from BOA and emails A Penachio re same (.3) | 1.50 | $850.00 | $1,275.00 |
| 11/05/2024 | JL | Case Administration: Review Rule 2004 subpoena packets and execute re service of same (.3); Emails A. Dreher, N. Santucci re same (.1) | 0.40 | $475.00 | $190.00 |
| 11/06/2024 | YG | Case Administration: Review of production from | 2.20 | $850.00 | $1,870.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Rosie and VATP (.4); emails NS and KK re same (.3); call with N Berger re status of discovery (.4); follow up email with NS re strategy on discovery and claims (.3); letter BofA re return of check and email NS and AD re same (.4); call with creditor counsel re VATP claim and case status (.4) | | | |
| 11/06/2024 | NS | Claims Administration and Objections: Review issues re VATP POC & emails Y. Geron re same (.3). | 0.30 | $575.00 | $172.50 |
| 11/07/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher & K. Khechtel re 2004 subpoenas and document demands (.1). | 0.10 | $575.00 | $57.50 |
| 11/07/2024 | NS | Asset Analysis and Recovery: Emails Y. Geron, A. Dreher & A. Penachio re return of duplicative turnover of funds from BofA; reveiw same (.2). | 0.20 | $575.00 | $115.00 |
| 11/08/2024 | NS | Litigation: Review District Court's decision affirming conversion order (.5); Email Y. Geron re same (.1). | 0.60 | $575.00 | $345.00 |
| 11/08/2024 | YG | Case Administration: Review decision SDNY re appeal of conversion order and email NS re same (.9); conf with NS re strategy on discovery and claims (.4) | 1.30 | $850.00 | $1,105.00 |
| 11/08/2024 | NS | Case Administration: Prepare for & T Y. Geron re open matters, including status of 2004 demands, depositions of debtor & Kalayjian, decision affirming conversion order, LCM estate, VATP claim, etc. (.5). | 0.50 | $575.00 | $287.50 |
| 11/12/2024 | NS | Case Administration: Emails K. Knechtel re 2004 examinations of debtor & Kalayjian (.1); Email Y. Geron, K. Knechtel & counsel to debtor & Kalayjian re same (.2); Emails Y. Geron, A. Dreher & TSS re responses to LCM document demands (.1). | 0.40 | $575.00 | $230.00 |
| 11/13/2024 | NS | Case Administration: Emails A. Dreher, K. Knechtel & Patriot Bank re document production (.2); Emails Y. Geron re status of exemption order (.1); Update 2004 status chart (.4); Email A. Dreher re same (.1); Email Y. Geron re VATP document demands (.1). | 0.90 | $575.00 | $517.50 |
| 11/13/2024 | YG | Case Administration: Call K Harrington re discovery demands (.2); email NS re same (.1) | 0.30 | $850.00 | $255.00 |
| 11/14/2024 | NS | Case Administration: Review notice of adjournment of debtor's claim objection & email A. Dreher re same (.1); Update 2004 status chart (.2); Finalize Ghatanfard subpoena packet (.7); Emails Y. Geron & A. Dreher re same (.2); Emails Y. Geron, TSS & K. Harrington re VATP | 1.50 | $575.00 | $862.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | subpoena & LCM subpoena upon Daleo (.3). | | | |
| 11/14/2024 | YG | Case Administration: Review status of 2004's and strategy on depositions and response to Harrington on production (.3) | 0.30 | $850.00 | $255.00 |
| 11/15/2024 | NS | Case Administration: Emails Y. Geron re exemption order (.1); Emails J. Litos & A. Dreher re service of Ghatanfard subpoena packet (.2). | 0.30 | $575.00 | $172.50 |
| 11/15/2024 | NS | Litigation: Review article re District Court decision affirming conversion order & emails GLA re same (.1). | 0.10 | $575.00 | $57.50 |
| 11/15/2024 | JL | Case Administration: Review and finalize Rule 2004 subpoena (.1); Emails N. Santucci, A. Dreher re same (.1) | 0.20 | $475.00 | $95.00 |
| 11/19/2024 | NS | Case Administration: Email Y. Geron re status of Daleo responses to LCM document demands (.1); Emails re Debtor and Kalayjian document demands/depositions (.1); Finalize Kalayjian subpoena packet (.7); Emails A. Dreher re same (.2). | 1.10 | $575.00 | $632.50 |
| 11/20/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher, K. Knechtel & K. Harrington re Kalayjian subpoena packet (.1). | 0.10 | $575.00 | $57.50 |
| 11/21/2024 | NS | Case Administration: Email Y. Geron re status of exemption order (.1). | 0.10 | $575.00 | $57.50 |
| 11/26/2024 | NS | Case Administration: Update 2004 status chart (.1); Email A. Dreher re same (.1); T GLA re status of exemption order/second circuit appeal (.1); Emails Y. Geron, TSS & K. Knechtel re Kalayjian supplemental production i response to LCM subpoena (.1). | 0.40 | $575.00 | $230.00 |
| 11/26/2024 | YG | Case Administration: Brief review of turnover from Rosie and emails re same (.3) | 0.30 | $850.00 | $255.00 |
| 11/27/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher & CT Corp re confirmation of notice of lien filing (.1); Email Y. Geron & A. Dreher re status of trustee being added as notice party to homeowners policy (.1). | 0.20 | $575.00 | $115.00 |
| 12/03/2024 | NS | Case Administration: Emails A. Dreher re adding YG as notice party to SH insurance policy (.1). | 0.10 | $575.00 | $57.50 |
| 12/06/2024 | NS | Case Administration: Emails A. Dreher re CT Community Bank response to 2004 subpoena (.1); Emails A. Dreher & counsel to VATP re 2004 document production (.1); Emails J. Litos, A. Dreher & K. Knechtel re Bank of America 2004 requests (.2); Email A. Dreher & Patriot Bank re response to 2004 subpoena (.1). | 0.50 | $575.00 | $287.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/06/2024 | JL | Case Administration: Review message received from Bank of America re Rule 2004 subpoena and emails N. Santucci, RKC re same | 0.20 | $475.00 | $95.00 |
| 12/09/2024 | NS | Case Administration: Review exemption order & email Y. Geron re same (.1). | 0.10 | $575.00 | $57.50 |
| 12/10/2024 | NS | Case Administration: Emails J. Litos, A. Dreher & RKC re BofA subpoena response (.1); Update 2004 status chart (.5); Emails Y. Geron & A. Dreher re same (.2). | 0.80 | $575.00 | $460.00 |
| 12/10/2024 | YG | Case Administration: Emails and analysis re status of 2004 turnover, amend DB file rights per same (.4) | 0.40 | $850.00 | $340.00 |
| 12/10/2024 | JL | Case Administration: Emails N. Santucci, A. Dreher, RKC re BofA subpoena response | 0.10 | $475.00 | $47.50 |
| 12/11/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher, RKC & TSS re document production (.3); Emails J. Litos, A. Dreher & RKC re BofA response to subpoena & supplemental information needed (.3); T J. Litos re same (.1); Review documents received to date for information requested by BofA (.9). | 1.60 | $575.00 | $920.00 |
| 12/11/2024 | JL | Case Administration: TC Bank of America re supp request to respond to Rule 2004 subpoena (.4); Emails N. Santucci, A. Dreher, RKC re same (.3); TC N. Santucci re same (.1) | 0.80 | $475.00 | $380.00 |
| 12/12/2024 | NS | Case Administration: Emails Y. Geron, A. Dreher, RKC & TSS re Daleo documents produced in response to LCM subpoena (.1); Emails RKC re document review & strategy in connection w/ depositions of Debtor & Kalayjian (.1); T K. Knechtel re same (.1); Email A. Dreher re Southampton insurance policy (.1). | 0.40 | $575.00 | $230.00 |
| 12/12/2024 | NS | Litigation: Emails A. Dreher re docket for Second Circuit appeal & review same (.1). | 0.10 | $575.00 | $57.50 |
| 12/13/2024 | NS | Case Administration: Prelim review of recent document production (1.4). | 1.40 | $575.00 | $805.00 |
| 12/16/2024 | NS | Case Administration: Review status of 2004 production & emails A. Dreher re same (.2). | 0.20 | $575.00 | $115.00 |
| 12/16/2024 | NS | Litigation: Continue to prepare debtor's 2004 examination outline, including review of relevant documents/information (3.6). | 3.60 | $575.00 | $2,070.00 |
| 12/17/2024 | NS | Case Administration: Emails A. Dreher re status of 2004 document production to date & follow-ups (.2). | 0.20 | $575.00 | $115.00 |
| 12/17/2024 | JL | Case Administration: Emails A. Dreher re VATP | 0.10 | $475.00 | $47.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | subpoena | | | |
| 12/18/2024 | NS | Case Administration: T K. Knechtel re status of 2004 production & deposition strategy (.2). | 0.20 | $575.00 | $115.00 |
| 12/23/2024 | NS | Case Administration: T GLA re status of 2004 document production & next steps (.1). | 0.10 | $575.00 | $57.50 |
| 12/23/2024 | JL | Case Administration: TC GLA re status of 2004 document production, next steps | 0.10 | $475.00 | $47.50 |
| 01/03/2025 | NS | Case Administration: Emails A. Dreher & K. Knechtel re status of 2004 document production & related follow-ups (.2). | 0.20 | $650.00 | $130.00 |
| 01/06/2025 | NS | Case Administration: T Y. Geron re status of 2004 document production & strategy re 2004 examinations (.1); Emails A. Dreher re same (.2); Emails GLA & RKC re status of BofA document production (.2). | 0.50 | $650.00 | $325.00 |
| 01/06/2025 | JL | Case Administration: Emails and TC BofA re status of production, request for extension to produce docs, and request for further identifying information for R.K. (.3); Emails N. Santucci, RKC re same (.3) | 0.60 | $495.00 | $297.00 |
| 01/07/2025 | NS | Case Administration: Review status of 2004 document production (.1); Emails A. Dreher, Patriot Bank & K. Knechtel re same (.4); Update 2004 status chart (.1). | 0.60 | $650.00 | $390.00 |
| 01/08/2025 | NS | Case Administration: Emails Y. Geron & counsel to employee judgment class re status (.1). | 0.10 | $650.00 | $65.00 |
| 01/09/2025 | NS | Case Administration: Emails Y. Geron, A. Dreher, K. Knechtel & subpoena targets re status of 2004 document production (.2); Review/udpate 2004 status chart (.1); T A. Dreher re same (.3); Emails J. Litos re Community Bank response to 2004 subpoena (.1). | 0.70 | $650.00 | $455.00 |
| 01/09/2025 | JL | Case Administration: Review production re VATP, CT response (.3); Emails A. Dreher re same | 0.40 | $495.00 | $198.00 |
| 01/10/2025 | NS | Case Administration: Emails A. Dreher re Citibank response to 2004 document demands (.1); Update 2004 status chart (.1); Email A. Dreher & RK re status of document production, adjournment of 2004 examinations, 2004 inventory list (.3); Draft follow-up letter re adding trustee as notice party to homeowners insurance policy (.4); Email Y. Geron & A. Dreher re same (.1). | 1.00 | $650.00 | $650.00 |
| 01/13/2025 | NS | Case Administration: T GLA re status of document production & adjournment of depositions (.1); Emails Y. Geron, A. Dreher, K. | 1.20 | $650.00 | $780.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Knechtel, A. Pennachio & K. Harrington re same & 2004 inventory (.4); Begin preparation of 2004 inventory chart (.7). | | | |
| 01/14/2025 | NS | Case Administration: Emails Y. Geron & A. Dreher re status of document production (.1); Continue to draft 2004 inventory chart (1.7); Email A. Dreher & RK re same (.1); Emails Y. Geron & TSS re status & strategy call (.2); Draft notice of adjourned depositions (.3). | 2.40 | $650.00 | $1,560.00 |
| 01/14/2025 | YG | Case Administration: Emails with N Berger & NNS re meeting (.2) | 0.20 | $895.00 | $179.00 |
| 01/15/2025 | NS | Claims Administration and Objections: Review notice of adjournment of debtor's claim objections & emails A. Dreher re same (.1). | 0.10 | $650.00 | $65.00 |
| 01/15/2025 | NS | Case Administration: Prepare for & T Y. Geron & counsel to judgment creditors re status of 2004 document production, status of depositions, status of Second Circuit appeal, etc. (.6); Follow-up email re same (.1); Review 2004 status chart (.1); Emails J. Litos & A. Dreher re follow-ups on missing document production (.2); T J. Litos re same (.1). | 1.10 | $650.00 | $715.00 |
| 01/15/2025 | YG | Case Administration: Conf with judgment creditor counsel and NNS re status of 2004's and further discovery (.4) | 0.40 | $895.00 | $358.00 |
| 01/15/2025 | JL | Case Administration: Emails N. Santucci, A. Dreher re outstanding document production from BoA and Chase (.2); TC N. Santucci re same (.1) | 0.30 | $495.00 | $148.50 |
| 01/16/2025 | NS | Case Administration: Research whether Uniform Enforcement of Foreign Judgments Act precludes bank from responding to 2004 document demand (.7); Draft letter Connecticut Community Bank re same (.6); Email Y. Geron & A. Dreher re same (.1); Prepare for & T Y. Geron, N. Berger & E. Blander re status of discovery & next steps (.5); Update 2004 status chart (.1). | 2.00 | $650.00 | $1,300.00 |
| 01/16/2025 | NS | Litigation: Review recent filing by D. Alter re Second Circuit appeal (.2). | 0.20 | $650.00 | $130.00 |
| 01/16/2025 | YG | Case Administration: Review Ct Bank response, research results, and email NS re same (.4); conf with N Berger, E Blander & NNS re discovery status and strategy (.7) | 1.10 | $895.00 | $984.50 |
| 01/17/2025 | NS | Case Administration: Emails Y. Geron, A. Dreher, K. Knechtel & D. Barry re document production received to date, Patriot Bank response & 2004 inventory (.3); Email A. Dreher re CT Community Bank letter on document production (.1). | 0.40 | $650.00 | $260.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2025 | YG | Case Administration: Review status on discovery received and letter to insurance on change of ownership, email NS re same (.3) | 0.30 | $895.00 | $268.50 |
| 01/21/2025 | NS | Case Administration: Review status of document production (.1); Emails J. Litos & A. Dreher re extended document production dates for BoA and Citibank (.1); Review status of requested update to Southampton homeowner's insurance policy (.1); Email A. Dreher re same (.1). | 0.40 | $650.00 | $260.00 |
| 01/21/2025 | JL | Case Administration: Follow-up emails to BoA and Citibank reps re status of outstanding production, including providing additional identifying target info (.3); Emails N. Santucci, A. Dreher re same (.1) | 0.40 | $495.00 | $198.00 |
| 01/23/2025 | NS | Case Administration: Emails A. Dreher & parties re follow-up letter to insurance company requesting that trustee be added as an add'l insured on Southampton policy & adjourned 2004 deposition dates (.2). | 0.20 | $650.00 | $130.00 |
| 01/24/2025 | NS | Case Administration: Email GLA & RK re status of 2004 inventory (.1); Emails J. Litos, A. Dreher & Citibank re status of 2004 document production (.2); Emails Y. Geron, A. Dreher, TSS & K. Knechtel re Daleo supplemental production (.1). | 0.40 | $650.00 | $260.00 |
| 01/24/2025 | JL | Case Administration: Review BoA voicemail re received additional identifying info for Rosey and completion of production (.1); Email Citibank re same (.1); Emails N. Santucci, A. Dreher re status of same (.1) | 0.30 | $495.00 | $148.50 |
| 01/27/2025 | NS | Case Administration: Emails Y. Geron & TSS re strategy call w/ employee class & contemplated litigation on account of the LCM successor liability claims (.1). | 0.10 | $650.00 | $65.00 |
| 01/27/2025 | YG | Case Administration: Emails with NS and N Berger re their retention of special counsel (.2) | 0.20 | $895.00 | $179.00 |
| 01/30/2025 | NS | Case Administration: Emails Y. Geron, A. Dreher, RK & counsel to judgment creditors re status of document production, inventory list & proposed deposition dates (.3); T K. Knechtel re same (.1). | 0.40 | $650.00 | $260.00 |
| 02/04/2025 | NS | Case Administration: Emails K. Knechtel re 2004 inventory & status of document production (.2); Email J. Litos & A. Dreher re status of Citi bank document production (.1). | 0.30 | $650.00 | $195.00 |
| 02/05/2025 | NS | Case Administration: T GLA re status of 2004 document production & contemplated depositions (.1); Emails A. Dreher & RK re same (.1). | 0.20 | $650.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/05/2025 | JL | Case Administration: Review status of outstanding Citi production and emails N. Santucci, A. Dreher re follow-up re same | 0.20 | $495.00 | $99.00 |
| 02/06/2025 | NS | Case Administration: Emails RK re strategy call on 2004 document production & examinations (.1). | 0.10 | $650.00 | $65.00 |
| 02/07/2025 | NS | Case Administration: Review 2004 document production inventory (.1); Prepare for & T K. Knechtel re same, 2004 follow-ups, financial analysis, depositions, etc. (.5); Emails GLA Dreher re status of 2004 document production (.2). | 0.80 | $650.00 | $520.00 |
| 02/07/2025 | JL | Case Administration: Review N. Santucci, A. Dreher emails re status of Citi 2004 production | 0.10 | $495.00 | $49.50 |
| 02/11/2025 | NS | Case Administration: Email Y. Geron, K. Knechtel & counsel to judgment creditors re 2004 document inventory & depositions (.1); Emails J. Litos, A. Dreher & Citibank re status of Kalayjian document requests (.2); Review Citibank's limited objection to document demands (.1). | 0.40 | $650.00 | $260.00 |
| 02/11/2025 | JL | Case Administration: Multiple emails N. Santucci, A. Dreher, Citibank legal processing unit re production requests | 0.30 | $495.00 | $148.50 |
| 02/12/2025 | NS | Case Administration: Email Y. Geron, K. Knechtel & counsel to judgment creditors re status of 2004 document demands & examinations (.1); Email J. Litos & Citibank re blank objections to document demands & request for extension of time to produce documents (.1). | 0.20 | $650.00 | $130.00 |
| 02/19/2025 | NS | Case Administration: T K. Knechtel re status of 2004 inventory & next steps (.1). | 0.10 | $650.00 | $65.00 |
| 02/25/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel & counsel to judgment creditors re status of 2004 document production (.2). | 0.20 | $650.00 | $130.00 |
| 02/27/2025 | NS | Case Administration: Review 2004 inventory spreadsheet (.2); Emails K. Knechtel re same (.2); Prepare for & T K. Knechtel re same (.4). | 0.80 | $650.00 | $520.00 |
| 02/28/2025 | NS | Case Administration: T K. Knechtel re 2004 inventory (.1); Emails Y. Geron, RK & counsel to judgment creditors re same (.1). | 0.20 | $650.00 | $130.00 |
| 03/03/2025 | NS | Case Administration: Review/update 2004 inventory (.5); Email Y. Geron, K. Knechtel & counsel to judgment creditors re same (.1); Emails K. Knechtel & D. Barry re outstanding document demands for Patriot Bank, Debtor, Kalayjian, Hamptons Consulting, and Oak Grove | 1.40 | $650.00 | $910.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Road (.7); Email A. Dreher, K. Knechtel & Patriot Bank re same (.1). | | | |
| 03/05/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel & counsel to judgment creditors re status of 2004 production (.1). | 0.10 | $650.00 | $65.00 |
| 03/06/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel & counsel to judgment creditors re 2004 efforts (.1). | 0.10 | $650.00 | $65.00 |
| 03/10/2025 | NS | Case Administration: Follow-up email K. Knechtel & D. Barry re outstanding document production for debtor, Kalayjian, Hamptons Consulting & Oak Grove Road (.1); Draft letter K. Harrington re same (.8). | 0.90 | $650.00 | $585.00 |
| 03/10/2025 | NS | Litigation: Emails A. Dreher re status of Second Circuit appeal; review docket re same (.2). | 0.20 | $650.00 | $130.00 |
| 03/11/2025 | NS | Case Administration: Emails Y. Geron re 2004 document production & call w/ counsel to judgment creditors (.1); Emails RK re status of document production & follow-up on outstanding documents from Kalayjian, OGR & HCS (.1); Emails K. Knechtel & Patriot Bank re supplemental production (.2); Prepare for & T K. Knechtel & counsel to judgment creditors re status of 2004 discovery & next steps (.9). | 1.30 | $650.00 | $845.00 |
| 03/12/2025 | NS | Case Administration: Emails A. Dreher, K. Knechel & Patriot Bank re supplemental document production (.1). | 0.10 | $650.00 | $65.00 |
| 03/13/2025 | NS | Case Administration: Review motion to withdraw E. Durba as counsel to record to Kalayjian & VATP (.1); Emails Y. Geron re same (.1). | 0.20 | $650.00 | $130.00 |
| 03/14/2025 | NS | Case Administration: Emails Y. Geron, counsel to LCM trustee & parties in interest re LCM trustee's motion to retain special counsel (.2); Emails A. Dreher, RK & Patriot Bank re supplemental document production (.3). | 0.50 | $650.00 | $325.00 |
| 03/17/2025 | NS | Case Administration: Emails A. Dreher, K. Knechtel & Patriot Bank re supplemental document production (.1). | 0.10 | $650.00 | $65.00 |
| 03/18/2025 | NS | Case Administration: T Y. Geron & A. Dreher re status of 2004 discovery & related strategy (.1). | 0.10 | $650.00 | $65.00 |
| 03/20/2025 | NS | Case Administration: Emails A. Dreher, K. Knechtel & Citibank re document production (.2); ;Email A. Dreher & K. Knechtel re Patriot Bank supplemental production (.1); Update 2004 status chart (.2); Emails Y. Geron, TSS, A. Penachio & K. Harrington re LCM estate special litigation | 0.60 | $650.00 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | counsel retention papers (.1). | | | |
| 03/20/2025 | YG | Case Administration: Review status on Togut retention of special counsel, and T N Berger re same (.3) | 0.30 | $895.00 | $268.50 |
| 03/21/2025 | NS | Case Administration: Emails Y. Geron, TSS, A. Penachio & K. Harrington re LCM trustee's motion to retain special counsel (.1). | 0.10 | $650.00 | $65.00 |
| 03/26/2025 | NS | Claims Administration and Objections: Review notice of adjournment re Debtor's claim objection; emails A. Dreher re same (.1). | 0.10 | $650.00 | $65.00 |
| 03/26/2025 | NS | Case Administration: Emails K. Knechtel re Patriot Bank supplemental document production (.1). | 0.10 | $650.00 | $65.00 |
| 03/28/2025 | NS | Case Administration: T K. Knechtel re 2004 status & strategy (.2). | 0.20 | $650.00 | $130.00 |
| 04/03/2025 | NS | Case Administration: Review/revise letter K. Harrington re Kalayjian, HCS & OGR document production (.2); Draft letter A. Penachio re Debtor document production (.3); Email RK re same (.1). | 0.60 | $650.00 | $390.00 |
| 04/07/2025 | NS | Case Administration: Emails RK re follow-ups regarding documents requested from Kalayjian and Debtor (.1). | 0.10 | $650.00 | $65.00 |
| 04/09/2025 | NS | Case Administration: Emails A. Dreher, K. Knechtel & Citibank re document production (.1). | 0.10 | $650.00 | $65.00 |
| 04/10/2025 | NS | Case Administration: Emails K. Knechtel & counsel to judgment creditors re status of 2004 document production (.2). | 0.20 | $650.00 | $130.00 |
| 04/11/2025 | NS | Case Administration: Prepare for & T K. Knechtel re status of 2004 document production & next steps (.3); Email Y. Geron, K. Knechtel & counsel to judgment creditors re same (.1); Email Y. Geron re letters to A. Penachio & K. Harrington re missing documents (.1). | 0.50 | $650.00 | $325.00 |
| 04/14/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel & counsel to judgment creditors re Kalayjian deposition transcripts (.1). | 0.10 | $650.00 | $65.00 |
| 04/14/2025 | YG | Case Administration: R&R demand letters on discovery and email NS re same (.4) | 0.40 | $895.00 | $358.00 |
| 04/15/2025 | NS | Case Administration: Finalize letters to A. Penachio & K. Harrington re outstanding document production (.2); Emails Y. Geron, A. Dreher, A. Penachio & K. Harrington re same (.1). | 0.30 | $650.00 | $195.00 |
| 04/15/2025 | AD | Case Administration: Review, revise, finalize and circulate letter regarding subpoena response, with | 0.60 | $275.00 | $165.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | enclosures, to Debtor and R. Kalayjian, et al. (.6). | | | |
| 04/17/2025 | NS | Case Administration: Research re redaction of business bank accounts for PII (.4); Emails Y. Geron & K. Knechtel re same (.2); Begin review of Kalayjian deposition transcripts taken by counsel to judgment creditors; prepare deposition digests (1.6). | 2.20 | $650.00 | $1,430.00 |
| 04/18/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel & counsel to judgment creditors re 2004 inventory (.1); Continue review of Kalayjian deposition transcripts taken by counsel to judgment creditors; prepare deposition digests (2.7). | 2.80 | $650.00 | $1,820.00 |
| 04/21/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel & counsel to judgment creditors re document production (.1); Continue to review Kalayjian deposition transcripts & prepare deposition digests (1.1). | 1.20 | $650.00 | $780.00 |
| 04/22/2025 | NS | Case Administration: Review LCM Trustee's reply to objections re special counsel retention (.1); Emails Y. Geron re same (.1). | 0.20 | $650.00 | $130.00 |
| 04/22/2025 | NS | Litigation: Complete review Kalayjian deposition transcripts & preparation deposition digests (4.3). | 4.30 | $650.00 | $2,795.00 |
| 04/30/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel & counsel to judgment creditors re 2004 document analysis (.2); Research re motion to compel (1.1); Begin draft of same (3.2); Email A. Dreher re same (.1). | 4.60 | $650.00 | $2,990.00 |
| 05/01/2025 | NS | Case Administration: Emails K. Knechtel re Patriot Bank document production (.2). | 0.20 | $650.00 | $130.00 |
| 05/02/2025 | NS | Case Administration: Add'l research re motion to compel & revise current draft of same (2.6); Emails A. Dreher re same (.3); Prelim T w/ RK re status of 2004 document production & next steps (.1). | 3.00 | $650.00 | $1,950.00 |
| 05/02/2025 | AD | Case Administration: Review documents produced by Debtor regarding motion to compel and email to N. Santucci regarding same (.6). | 0.60 | $275.00 | $165.00 |
| 05/05/2025 | NS | Case Administration: Email K. Knechtel re status of 2004 document production & next steps (.1). | 0.10 | $650.00 | $65.00 |
| 05/06/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel & counsel to judgment creditors re status calls/2004 document production (.2); Prepare for & T K. Knechtel re Patriot Bank document production, analysis of debtor's pre-petition financial affairs & motion to compel | 0.60 | $650.00 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | production (.4). | | | |
| 05/07/2025 | NS | Case Administration: Continue to draft motion to compel document production from Debtor, Kalayjian, HSC & OGR (1.3); Email K. Knechtel re same (.1); Emails Y. Geron, K. Knechtel & counsel to judgment creditors re status call & status of 2004 document production(.2). | 1.60 | $650.00 | $1,040.00 |
| 05/12/2025 | NS | Case Administration: Emails K. Knechtel re motion to compel document production (.1); Prepare for & Ts RK & counsel to judgment creditors re status of 2004 investigation (.8). | 0.90 | $650.00 | $585.00 |
| 05/13/2025 | NS | Case Administration: Review RK's comments to motion to compel (.2); Emails RK re same (.1). | 0.30 | $650.00 | $195.00 |
| 05/20/2025 | NS | Litigation: T GLA re motion to compel & strategy re insider claims (.1); Emails Y. Geron, TSS & counsel to judgment creditors re Second Circuit decision dismissing debtor's appeal (.1); T Y. Geron & RK re same & 2004 document production (.1). | 0.30 | $650.00 | $195.00 |
| 05/21/2025 | NS | Case Administration: Emails Y. Geron, K. Knechtel, TSS & counsel to judgment creditors re Second Circuit opinion and next steps (.2). | 0.20 | $650.00 | $130.00 |
| 05/22/2025 | NS | Case Administration: Email Y. Geron re status of appeals & strategy call with LCM trustee (.1); T GLA re status & next steps (.1); Review/revise current draft of motion to compel document production (.6); Email Y. Geron re same (.1). | 0.90 | $650.00 | $585.00 |
| 05/27/2025 | NS | Case Administration: Email Y. Geron & TSS re status (.1). | 0.10 | $650.00 | $65.00 |
| 05/27/2025 | NS | Litigation: Detailed review of District Court & Second Circuit actions, including District Court opinion dismissing appeal; prepare notes re same (1.6); Email Y. Geron re same (.1). | 1.70 | $650.00 | $1,105.00 |
| 05/30/2025 | NS | Litigation: Emails Ghatanfard & LCM parties re possible settlement conference (.1); Emails Y. Geron re next steps in light of Second Circuit opinion (.2). | 0.30 | $650.00 | $195.00 |
| 05/30/2025 | YG | Case Administration: Detailed R&R of motion to compel (1.3) and email NS re same (.2); review 2d Cir decision and analysis of same (.6) | 2.10 | $895.00 | $1,879.50 |
| 05/30/2025 | NS | Case Administration: Emails Y. Geron re motion to compel production (.1). | 0.10 | $650.00 | $65.00 |
| 06/04/2025 | NS | Case Administration: Finalize motion to compel the production of documents from Debtor, Kalayjian, Hamptons Consulting & Oak Grove Road (.7); Emails A. Dreher re same (.2). | 0.90 | $650.00 | $585.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/11/2025 | NS | Litigation: Review status of District Court appeal & proposed letter re same (.1); Emails Y. Geron, TSS & counsel to judgment creditors re same (.1). | 0.20 | $650.00 | $130.00 |
| 06/11/2025 | YG | Case Administration: Review email from plaintiff's counsel on letter to district court and email NS re same (.2) | 0.20 | $895.00 | $179.00 |
| 06/12/2025 | NS | Litigation: Emails Y. Geron, TSS & counsel to judgment creditors re letter filed in District Court re status of proceeding (.1). | 0.10 | $650.00 | $65.00 |
| 06/13/2025 | NS | Case Administration: Review current draft of motion to compel document production (.3); Emails Y. Geron, A. Dreher, A. Penachio & K. Harrington re same (.6); Review status of document production; emails K. Knechtel & Patriot Bank e status of supplemental production (.2). | 1.10 | $650.00 | $715.00 |
| 06/13/2025 | AD | Case Administration: Revise exhibits to motion to compel production (.7). | 1.10 | $275.00 | $302.50 |
| 06/23/2025 | NS | Case Administration: Emails Y. Geron, A. Dreher, A. Pennachio & K. Harrington re motion to compel & missing document production (.4); Emails K. Knechtel & D. Barry re financial analysis & status of redacted docs to be provided to counsel to judgment creditors (.1); Emails Y. Geron, K. Knechtel & counsel to judgment creditors re same (.2). | 0.70 | $650.00 | $455.00 |
| 06/24/2025 | NS | Case Administration: Emails Y. Geron, A. Pennachio & K. Harrington re document production issues (.2); Brief T GLA re same (.1). | 0.30 | $650.00 | $195.00 |
| 06/25/2025 | NS | Case Administration: Prepare for & T Y. Geron, A. Penachio, K. Harrington & M. Freudenberg re missing document production (.6); Emails Y. Geron & RKC re same (.2); Draft letter A. Penachio, K. Harrington re extended production deadline (.4); Emails Y. Geron, A. Dreher, A. Pennachio, K. Harrington & K. Knechtel re same re same (.2). | 1.40 | $650.00 | $910.00 |
| 06/25/2025 | YG | Case Administration: Emails and meeting with a Penachio etc re compliance with subpoenas (.6) | 0.60 | $895.00 | $537.00 |
| 06/25/2025 | AD | Case Administration: Finalize letter to A. Penachio and K. Harrington regarding extended production deadline for circulation (.1). | 0.10 | $275.00 | $27.50 |
| 06/26/2025 | NS | Case Administration: Email Y. Geron, K. Harrington & A. Penachio re missing document production (.1). | 0.10 | $650.00 | $65.00 |
| 06/26/2025 | YG | Case Administration: Emails re discovery with | 0.40 | $895.00 | $358.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Harrington, Penachio and NS on production of docs (.4) | | | |
| 06/27/2025 | NS | Case Administration: Emails Y. Geron, A. Dreher, K. Knechtel, A. Pennachio re document production (.3); Emails Y. Geron, K. Harrington & M. Freudenberg re issues relating to request for Kalayjian & Hamptons Consulting tax returns (.4); T Y. Geron re same (.1). | 0.80 | $650.00 | $520.00 |
| 06/30/2025 | NS | Case Administration: Emails A. Dreher re Kalayjian, Hamptons Consulting & Oak Grove subpoena packets (.2). | 0.20 | $650.00 | $130.00 |
| 07/01/2025 | NS | Case Administration: Emails Y. Geron & A. Dreher re request for copies of affidavits of service for Kalayjian & Hamptons Consulting subpoena packets (.2); Emails Y. Geron, K. Knechtel, A. Penachio & K. Harrington re outstanding documents due from Ghatanfard & OGR; letter confirming extended document production (.2). | 0.40 | $650.00 | $260.00 |
| 07/01/2025 | YG | Case Administration: Review discovery status, further non-compliance by defendants, and email NS re same (.4) | 0.40 | $895.00 | $358.00 |
| 07/02/2025 | AD | Case Administration: Review service protocol relating to Harrington client subpoenas and email to N. Santucci regarding same (.5). | 0.50 | $275.00 | $137.50 |
| 07/02/2025 | NS | Case Administration: Emails K. Knechtel re status of financial analysis & strategy call (.1); Emails Y. Geron, K. Knechtel & A. Penachio re Debtor tax returns (.1). | 0.20 | $650.00 | $130.00 |
| 07/02/2025 | YG | Case Administration: Call with N Berger re settlement status (.4); email NS re same (.3); email A Penachio re same (.3) | 1.00 | $895.00 | $895.00 |
| 07/03/2025 | NS | Case Administration: Emails A. Dreher re service info for Kalayjian, HCS & OGR subpoenas (.1); Emails Y. Geron & A. Penachio re settlement meeting (.2); Review notes from prior settlement conference; email Y. Geron re same (.3). | 0.60 | $650.00 | $390.00 |
| 07/08/2025 | NS | Case Administration: T K. Knechtel & D. Barry re status of outstanding documents & next steps (.2). | 0.20 | $650.00 | $130.00 |
| 07/09/2025 | NS | Case Administration: Emails Y. Geron & A. Penachio re settlement meeting (.2); Email2 Y. Geron, K. Knechtel & A. Penachio re outstanding Oak Grove Road document production (.1). | 0.30 | $650.00 | $195.00 |
| 07/09/2025 | NS | Claims Administration and Objections: Emails A. Dreher re status of Debtor's claim objections (.1). | 0.10 | $650.00 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2025 | NS | Case Administration: Emails Y. Geron & counsel to judgment creditors re status of document production/motion to compel (.1). | 0.10 | $650.00 | $65.00 |
| 07/14/2025 | NS | Case Administration: Emails Y. Geron & A. Penachio re settlement meeting (.1); Email Y. Geron & counsel to judgment creditors re status & next steps (.1). | 0.20 | $650.00 | $130.00 |
| 07/14/2025 | YG | Case Administration: Emails NS re strategy for meeting with Anne & DG (.3) | 0.30 | $895.00 | $268.50 |
| 07/15/2025 | NS | Litigation: Prepare notes for settlement conference; email Y. Geron re same (.8); Internal call w/ Y. Geron to prepare for settlement conference (.4); Prepare for & participate in settlement conference w/ Y. Geron, A. Penachio & D. Ghatanfard (.6); Emails Y. Geron, N. Berger & E. Blander contemplated joint settlement conference (.2). | 2.00 | $650.00 | $1,300.00 |
| 07/15/2025 | YG | Case Administration: Prepare for with NS (.3) and attend meeting with A Penachio and D Ghatanfard re settlement (.6); email N Berger re same (.3) | 1.20 | $895.00 | $1,074.00 |
| 07/16/2025 | NS | Litigation: Emails Y. Geron re strategy in connection w/ upcoming joint settlement conference (.1). | 0.10 | $650.00 | $65.00 |
| 07/16/2025 | YG | Case Administration: Follow up with N Berger on meeting and with NS re settlement (.4) | 0.40 | $895.00 | $358.00 |
| 07/23/2025 | NS | Case Administration: Emails Y. Geron, N. Berger & E. Blander re settlement conference & next steps (.2); T GLA re same (.1). | 0.30 | $650.00 | $195.00 |
| 07/23/2025 | NS | Litigation: Prepare for & T Y. Geron, N. Berger & E. Blander re strategy for Ghatanfard settlement meeting (.6). | 0.60 | $650.00 | $390.00 |
| 07/23/2025 | YG | Case Administration: Review email from Maimon Kirchenbaum (.3); conf with NS re same (.3); conf with N Berger et al re upcoming conf with debtor (.5) | 1.10 | $895.00 | $984.50 |
| 07/24/2025 | NS | Case Administration: Emails Y. Geron, M. Kirschenbaum & J. Nussbaum re analysis of 2004 documents & next steps (.1); Emails Y. Geron, N. Berger & A. Penachio re settlement meeting (.1). | 0.20 | $650.00 | $130.00 |
| 07/24/2025 | YG | Case Administration: Multiple emails re meetings with Maimon and with Anne (.4) | 0.40 | $895.00 | $358.00 |
| 07/28/2025 | NS | Litigation: Review status of Oak Grove Road outstanding document production (.1); Emails Y. Geron, K. Knechtel & A. Penachio re same (.1). | 0.20 | $650.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2025 | NS | Litigation: Prepare for & T Y. Geron, J. Nussbaum & M. Kirschenbaum re status of TRO & contemplated next steps re estate claims against Kalayjian (.4); Prepare for & participate in settlement conference w/ Y. Geron, N. Berger, E. Blander A. Penachio & D. Ghatanfard, including post settlement conference with Ghatanfard & LCM estates (.6). | 1.00 | $650.00 | $650.00 |
| 07/29/2025 | YG | Case Administration: Detailed review of strategy and conf with NS re same (.2); conf with Maimon & Josef re status (.4); conf with Anne and David on settlement and continued conf with NS and N Berger re same (.6) | 1.20 | $895.00 | $1,074.00 |
| 07/31/2025 | YG | Case Administration: emails with creditor's counsel re Rosey TRO and next steps (.8) | 0.80 | $895.00 | $716.00 |
| 08/04/2025 | NS | Litigation: Emails Y. Geron & counsel to judgment creditors re TRO violation, motion to compel & next steps re Kalayjian claims (.1). | 0.10 | $650.00 | $65.00 |
| 08/06/2025 | NS | Case Administration: Email A. Dreher & K. Knechtel re status of outstanding document production (.1). | 0.10 | $650.00 | $65.00 |
| 08/08/2025 | NS | Litigation: Email Y. Geron, N. Berger & E. Blander re 2nd Circuit decision & status of settlement negotiations (.1). | 0.10 | $650.00 | $65.00 |
| 08/13/2025 | NS | Case Administration: Emails Y. Geron & counsel to judgment creditors re lift-stay motion & status call (.1). | 0.10 | $650.00 | $65.00 |
| 08/14/2025 | NS | Case Administration: Review letter from LCM Trustee re contemplated special counsel retention & impact of dismissal of Second Circuit appeal on District Court claims (.1); Email Y. Geron re same (.1). | 0.20 | $650.00 | $130.00 |
| 08/14/2025 | NS | Relief From Stay Proceedings: Emails Y. Geron, A. Urquides & counsel to judgment creditors re contemplated lift-stay motion re violation of TRO (.1). | 0.10 | $650.00 | $65.00 |
| 08/14/2025 | YG | Case Administration: Review Togut letter to bankruptcy court and analysis of 2d Cir decision and email NS re same (.3) | 0.30 | $895.00 | $268.50 |
| 08/18/2025 | NS | Litigation: Review Harrington letter to Court re LCM successor liability claims & status of District Court judgment (.1); Email Y. Geron & A. Urquides re same (.1). | 0.20 | $650.00 | $130.00 |
| 08/19/2025 | NS | Case Administration: T A. Urquides re judgment creditors' lift-stay motion, motion to compel production from Kalayjian and related entities & | 1.70 | $650.00 | $1,105.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | strategy re avoidance complaint against Kalayjian and related entities (.3); Revise motion to compel production of documents from Kalayjian, HCS & OGR (1.1); Emails A. Dreher re same (.3). | | | |
| 08/19/2025 | AU | Litigation: Call with N. Santucci re judgment creditors' lift-stay motion, motion to compel production from Kalayjian and related entities & strategy re avoidance complaint against Kalayjian and related entities (.3) | 0.30 | $375.00 | $112.50 |
| 08/20/2025 | NS | Relief From Stay Proceedings: Detailed review/ revisions to judgment creditor's lift-stay motion (2.4); Emails Y. Geron re same (.3). | 2.70 | $650.00 | $1,755.00 |
| 08/20/2025 | YG | Case Administration: R&R joint lift stay motion (1.2); emails NS and Maimon re same (.3) | 1.50 | $895.00 | $1,342.50 |
| 08/21/2025 | NS | Relief From Stay Proceedings: Emails Y. Geron, A. Urquides & counsel to judgment creditors re lift-stay motion to enforce District Court TRO & attachment order (.1). | 0.10 | $650.00 | $65.00 |
| 08/22/2025 | NS | Case Administration: Emails A. Dreher re proofs of service for Kalayjian, HCS & OGR 2004 subpoena packets & motion to compel document production (.4); Review proposed exhibits to motion to compel (.3); Finalize motion to compel (.5); Email Y. Geron & A. Urquides re same (.1). | 1.30 | $650.00 | $845.00 |
| 08/22/2025 | NS | Relief From Stay Proceedings: Review Y. Geron's comments to lift-stay motion re District Court TRO & attachment order (.2); Emails Y. Geron, A. Urquides & counsel to judgment creditors re same (.2). | 0.40 | $650.00 | $260.00 |
| 08/22/2025 | NS | Litigation: Email A. Urquides, K. Knechtel & D. Barry re insider avoidance complaint (.1). | 0.10 | $650.00 | $65.00 |
| 08/22/2025 | AD | Case Administration: Prep exhibits for motion to compel production (1.3). | 1.30 | $275.00 | $357.50 |
| 08/26/2025 | NS | Litigation: T A. Urquides re strategy in connection w/ insider claims (.1); Email Y. Geron & A. Urquides re motion to compel (.1). | 0.20 | $650.00 | $130.00 |
| 08/26/2025 | AU | Litigation: Meeting with N. Santucci re strategy in connection w/ insider claims (.1) | 0.10 | $375.00 | $37.50 |
| 08/27/2025 | NS | Relief From Stay Proceedings: Review/revise current draft of lift-stay application seeking to enforce District Court TRO & Attachment Order (.6); Email Y. Geron, A. Urquides & counsel to judgment creditors re same (.1). | 0.70 | $650.00 | $455.00 |
| 08/27/2025 | NS | Case Administration: Finalize motion to compel production from Kalayjian, HCS & OGR (.6). | 0.60 | $650.00 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/02/2025 | NS | Litigation: T GLA & emails Y. Geron, A. Urquides & RK re strategy in connection w/ estate claims (.1); Follow-up T A. Urquides re same (.1). | 0.20 | $650.00 | $130.00 |
| 09/02/2025 | AU | Litigation: Call with N. Santucci re strategy in connection w/ possible estate claims (.1) | 0.10 | $375.00 | $37.50 |
| 09/02/2025 | NS | Case Administration: Email Y. Geron, A. Urquides & counsel to judgment creditors re status of lift-stay motion & motion to compel (.1). | 0.10 | $650.00 | $65.00 |
| 09/03/2025 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher & counsel to judgment creditors re hearing on joint lift-stay motion & motion to compel production from Kalayjian & related entities (.4). | 0.40 | $650.00 | $260.00 |
| 09/03/2025 | NS | Litigation: Prepare for & participate in strategy call with Y. Geron, A. Urquides, K. Knecthel & D. Barry re estate claims (.6). | 0.60 | $650.00 | $390.00 |
| 09/03/2025 | AU | Litigation: Review draft of complaint and comments in preparation for meeting (.4); meeting with Y. Geron, N. Santucci, K. Knechtel, and D. Barry re estate claims and complaint (.4) | 0.80 | $375.00 | $300.00 |
| 09/03/2025 | YG | Case Administration: Conf with NS, K Kenchtel and AU re strategy on claims pursuit and motion (.4) | 0.40 | $895.00 | $358.00 |
| 09/05/2025 | NS | Case Administration: Emails A. Urquides, A. Dreher & Chambers re hearing on motion to compel (.2); Finalize same (.3). | 0.50 | $650.00 | $325.00 |
| 09/08/2025 | NS | Relief From Stay Proceedings: Emails Y. Geron, A. Urquides & counsel to judgment creditors re lift-stay motion (.1). | 0.10 | $650.00 | $65.00 |
| 09/09/2025 | NS | Case Administration: T Y. Geron, A. Urquides & A. Dreher re motion to compel (.1). | 0.10 | $650.00 | $65.00 |
| 09/09/2025 | AU | Case Administration: Meeting with Y. Geron, N. Santucci, and A. Dreher re motion to compel (.1) | 0.10 | $375.00 | $37.50 |
| 09/12/2025 | NS | Case Administration: Review finalized motion to compel with exhibits (.2); Emails A. Urquides & A. Dreher re same & service/filing (.2) | 0.40 | $650.00 | $260.00 |
| 09/12/2025 | AU | Case Administration: Review of motion to compel and accompanying exhibits (.4); email to A. Dreher and N. Santucci re same (.1) | 0.50 | $375.00 | $187.50 |
| 09/15/2025 | NS | Claims Administration and Objections: Emails Y. Geron, A. Urquides, A. Dreher & A. Penachio re status of hearing on debtor's claim objections (.1). | 0.10 | $650.00 | $65.00 |
| 09/16/2025 | NS | Litigation: T GLA re strategy in connection w/ contemplated complaint against Kalayjian & | 0.40 | $650.00 | $260.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | related entities (.2); Email A. Urquides & RK re same (.1); T . Urquides re same (.1). | | | |
| 09/16/2025 | AU | Litigation: N. Santucci re strategy in connection w/ estate claims against Kalayjian & related entities (.1) | 0.10 | $375.00 | $37.50 |
| 09/16/2025 | JL | Litigation: TC GLA re strategy in connection w/ contemplated complaint against Kalayjian, related entities | 0.20 | $495.00 | $99.00 |
| 09/17/2025 | NS | Claims Administration and Objections: Emails A. Dreher re adj of hearing on debtor's claim objections (1). | 0.10 | $650.00 | $65.00 |
| 09/23/2025 | NS | Litigation: Emails Y. Geron, J. Litos & A. Urquides re strategy in connection w/ estate claims (.2); T GLA re same (.1). | 0.30 | $650.00 | $195.00 |
| 09/23/2025 | JL | Litigation: Emails Y. Geron, N. Santucci, A. Urquides re strategy in connection w/ estate claims (.2); TC GLA re same (.1) | 0.30 | $495.00 | $148.50 |
| 09/24/2025 | NS | Litigation: T A. Urquides re strategy in connection w/ potential estate claims, accountant follow-up (.2); Emails A. Urquides, K. Knechtel & D. Barry re revised transfer analysis (.1). | 0.30 | $650.00 | $195.00 |
| 09/24/2025 | AU | Litigation: Call with N. Santucci re strategy in connection w/ potential estate claims, accountant follow-up (.2) | 0.20 | $375.00 | $75.00 |
| 09/26/2025 | NS | Litigation: Prepare for & T J. Litos & A. Urquides re strategy in connection w/ estate claims (1.2). | 1.20 | $650.00 | $780.00 |
| 09/26/2025 | AU | Litigation: Meeting with N. Santucci & J. Litos re strategy in connection estate claims against Kalayjian and related entities (1.0) | 1.00 | $375.00 | $375.00 |
| 09/26/2025 | JL | Litigation: Review case notes and draft complaint in preparation for litigation strategy call (.8); Strategy TC N. Santucci, A. Urquides (1.2); Make notes re same (.2) | 2.20 | $495.00 | $1,089.00 |
| 10/01/2025 | NS | Litigation: Emails J. Litos, A. Urquides, K. Knechtel & D. Barry re estate claims (.1); T A. Urquides re same (.1); Emails Y. Geron, A. Urquides & counsel to LCM trustee re upcoming hearings & status of LCM special counsel retention (.1). | 0.30 | $650.00 | $195.00 |
| 10/01/2025 | AU | Litigation: Call with N. Santucci re estate claims (.1) | 0.10 | $375.00 | $37.50 |
| 10/01/2025 | JL | Litigation: Emails N. Santucci, A. Urquides, RKC re case strategy call and finalizing avoidance complaint | 0.30 | $495.00 | $148.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2025 | NS | Case Administration: Initial review of objections to lift-stay motion & motion to compel (1.1); Emails Y. Geron & A. Urquides re same (.1); T same re same (.4). | 1.60 | $650.00 | $1,040.00 |
| 10/02/2025 | AU | Case Administration: Review of newly filed response to Motion to Compel and lift-stay motion (.6); call with N. Santucci and Y. Geron re same (.4) | 1.00 | $375.00 | $375.00 |
| 10/02/2025 | YG | Case Administration: Conf with NS and AU re motion to compel response and strategy (.4) | 0.40 | $895.00 | $358.00 |
| 10/03/2025 | NS | Relief From Stay Proceedings: Review debtor objection to lift-stay motion (.1); Emails Y. Geron, A. Urquides, RK & counsel to judgment creditors re lift-stay objections (.2). | 0.30 | $650.00 | $195.00 |
| 10/03/2025 | NS | Litigation: Prepare for & T J. Litos, A. Urquides, K. Knechtel & D. Barry re estate claims, insider complaint & motion to compel (.8). | 0.80 | $650.00 | $520.00 |
| 10/03/2025 | AU | Litigation: Review of summary of transactions memo from RK (.5); Call with N. Santucci, J. Litos, K. Knechtel & D. Barry re estate claims, insider complaint & motion to compel (.6) | 1.10 | $375.00 | $412.50 |
| 10/03/2025 | JL | Litigation: Prep for and participate in conf N. Santucci, A. Urquides, K. Knechtel, D. Barry re estate claims, insider complaint, motion to compel production from Rosey and entities | 0.70 | $495.00 | $346.50 |
| 10/06/2025 | NS | Relief From Stay Proceedings: Review/revise reply to objections to joint lift-stay motion seeking to enforce District Court TRO (.9); Emails Y. Geron, A. Urquides & counsel to judgment creditors re same (.2). | 1.10 | $650.00 | $715.00 |
| 10/06/2025 | NS | Case Administration: Emails A. Dreher re documents needed to prepare for hearings on lift-stay motion & motion to compel (.1). | 0.10 | $650.00 | $65.00 |
| 10/06/2025 | AU | Case Administration: Emails to/from A. Dreher re signing up for hearing (.2); review of reply from counsel to judgment creditors and GLA comments to same (.4) | 0.60 | $375.00 | $225.00 |
| 10/07/2025 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher, Chambers & printing company re lift-stay motion & motion to compel (.4). | 0.40 | $650.00 | $260.00 |
| 10/08/2025 | NS | Case Administration: Emails A. Dreher & Transperfect re Chambers copies of lift-stay motion & motion to compel (.2); Emails Y. Geron, A. Urquides & A. Dreher re preparation for hearings on same (.3); Review motions & prepare | 2.30 | $650.00 | $1,495.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | for hearing (1.1); Emails A. Urquides & RK re relationship b/t Kalayjian tax returns & insider transfers (.2); Emails A. Urquides & A. Dreher re appearance at hearings (.2); Review reply to lift-stay objection & related declaration (.2); Emails A. Dreher re same (.1). | | | |
| 10/08/2025 | AU | Litigation: Communications with N. Santucci and A. Dreher re details for 10/9/25 hearing (.2); review of analysis from D. Barry re importance of tax returns in connection with hearing (.2) | 0.40 | $375.00 | $150.00 |
| 10/09/2025 | NS | Case Administration: Prepare for & attend hearings on LCM status conference, lift-stay motion & motion to compel (2.1); Follow-up T Y. Geron & A. Urquides re same & next steps (.3); Revise order approving motion to compel per Court's instruction (.2); Prepare Kalayjian confidentiality stipulation (1.4); Review/revise lift-stay order (.1); Emails Y. Geron & A. Urquides re orders & stip (.2) | 4.30 | $650.00 | $2,795.00 |
| 10/09/2025 | AU | Case Administration: Attend hearings on lift-stay motion & motion to compel (2.1); Follow-up call with Y. Geron and N. Santucci re same & next steps (.3); review of draft of order approving motion to compel and proposed confidentiality stipulation (.4); review of co-counsel draft of the lift-stay order and GLA proposed edits to same (.3) | 3.10 | $375.00 | $1,162.50 |
| 10/09/2025 | YG | Case Administration: Detailed review of docs and prepare for hearing (1.5); attend same (2.0); post-hearing conf with NS and AU re same (.3) | 3.80 | $895.00 | $3,401.00 |
| 10/10/2025 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher & counsel to judgment creditors re modified orders for lift-stay motion & motion to compel & Kalayjian confidentiality stipulation (.3); T J. Litos re result of yesterday's hearing (.1). | 0.40 | $650.00 | $260.00 |
| 10/10/2025 | YG | Case Administration: Review 362 and discovery orders and confi stip and email NS re same (.6) | 0.60 | $895.00 | $537.00 |
| 10/15/2025 | NS | Litigation: T A. Urquides re insider complaint & status of Kalayjian confidentiality stip (.1); Emails Y. Geron, A. Urquides, counsel to judgment creditors & counsel to Kalayjian re confidentiality stip (.2). | 0.30 | $650.00 | $195.00 |
| 10/15/2025 | AU | Litigation: Call with N. Santucci re insider complaint and status of Kalayjian confidentiality stip (.1); additional in depth review of transfer analysis (1.7); incorporation of information from transfer analysis into working draft of insider complaint (.8); email to J. Litos re same and | 3.00 | $375.00 | $1,125.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | status of complaint (.4) | | | |
| 10/17/2025 | AU | Litigation: Research re non-statutory insiders and applicability to non-married domestic partners (1.8); email to J. Litos re same (.5) | 2.30 | $375.00 | $862.50 |
| 10/17/2025 | JL | Litigation: Review summary of transfers, notes re same (.3); Revise Ghatanfard-Kalayjian complaint (.5); Emails A. Urquides re non-statutory insider research (.4) | 1.20 | $495.00 | $594.00 |
| 10/20/2025 | NS | Case Administration: Emails GLA & Kalayjian counsel re confidentiality stipulation (.1). | 0.10 | $650.00 | $65.00 |
| 10/20/2025 | NS | Litigation: Emails J. Litos, A. Urquides & RK re Kalayjian complaint (.2); T J. Litos re same (.1). | 0.30 | $650.00 | $195.00 |
| 10/20/2025 | NS | Relief From Stay Proceedings: Review Kalayjian's proposed lift-stay counter-order (.1). | 0.10 | $650.00 | $65.00 |
| 10/20/2025 | JL | Litigation: Additional revisions to avoidance action complaint (1.9); Emails Y. Geron, N. Santucci, K. Knechtel re same (.3) | 2.20 | $495.00 | $1,089.00 |
| 10/21/2025 | NS | Litigation: Review counsel to Kalayjian's proposed revisions to confidentiality stipulation (.2); Review notes from hearing on motion to compel (.1); Emails Y. Geron, A. Urquides, counsel to Kalayjian & counsel to judgment creditors re same (.7); Finalize same (.3); T GLA re same & insider complaint (.2); T A. Urquides re comments to Kalayjian confidentiality stip & related strategy (.2). | 1.70 | $650.00 | $1,105.00 |
| 10/21/2025 | AU | Litigation: Call with N. Santucci re comments to Kalayjian stipulation and related strategy (.2); emails to/from N. Santucci re same (.2); review of and final edits to stipulation for finalization (.2) | 0.60 | $375.00 | $225.00 |
| 10/21/2025 | YG | Case Administration: Confs with NS re confi agreement and strategy on same (.2) | 0.20 | $895.00 | $179.00 |
| 10/21/2025 | JL | Case Administration: TC GLA re status of motion to compel, confi stip, and insider complaint | 0.20 | $495.00 | $99.00 |
| 10/22/2025 | NS | Case Administration: Emails GLA & counsel to Kalayjian re final confidentiality stipulation (.1). | 0.10 | $650.00 | $65.00 |
| 10/24/2025 | NS | Case Administration: Review status of order approving motion to compel (.1); Emails GLA & counsel to Kalayjian re confidentiality stip & same (.2); Draft email same re status of document production on behalf of Kalayjian, HCS & OGR (.2); Emails J. Litos & K. Knechtel re insider complaint (.1). | 0.60 | $650.00 | $390.00 |
| 10/24/2025 | JL | Litigation: Emails Y. Geron, N. Santucci, counsel for Kalayjian re confi stip (.3); Finalize same and | 0.70 | $495.00 | $346.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | submit to chambers with request for entry of order re motion to compel (.2); FU emails GLA re same (.1); Email K. Knechtel, D. Barry re edits to insider complaint (.1) | | | |
| 10/27/2025 | NS | Litigation: Emails J. Litos, A. Urquides & RK re insider complaint (.1). | 0.10 | $650.00 | $65.00 |
| 10/27/2025 | JL | Litigation: Review RKC revisions to insider complaint draft in Word and emails RKC, N. Santucci re same (.6); Schedule TC to discuss same (.1) | 0.70 | $495.00 | $346.50 |
| 10/28/2025 | NS | Litigation: Emails J. Litos, A. Urquides & RK re insider complaint (.1). | 0.10 | $650.00 | $65.00 |
| 10/28/2025 | JL | Litigation: Revise insider complaint re RKC comments (.6); Conf K. Knechtel, D. Barry re same (.5); Email Y. Geron re status of same (.1) | 1.20 | $495.00 | $594.00 |
| 10/29/2025 | NS | Litigation: Emails Y. Geron, J. Litos, A. Urquides & RK re insider complaint (.2); Emails GLA re status of Kalayjian, HCS & OGR production & orders re same (.1); Emails GLA, counsel to Kalayjian & RK re document production (.2). | 0.50 | $650.00 | $325.00 |
| 10/29/2025 | JL | Litigation: Review and revise current draft of insider complaint (.7); Emails D. Barry, Y. Geron, N. Santucci, A. Urquides re same (.2); Emails GLA, counsel for Kalayjian re status of production (.2); TC M. Freudenberg re same (.1) | 1.20 | $495.00 | $594.00 |
| 10/30/2025 | NS | Litigation: Review order granting motion to compel & So Ordered confidentiality stip; emails GLA & RK re same (.3); Email Y. Geron, J. Litos & A. Urquides re insider complaint (.1). | 0.40 | $650.00 | $260.00 |
| 10/30/2025 | JL | Litigation: Emails GLA re need for confi form in light of expected production | 0.10 | $495.00 | $49.50 |
| 11/05/2025 | JL | Litigation: Review status of Kalayjian complaint | 0.10 | $495.00 | $49.50 |
| 11/06/2025 | NS | Litigation: Emails Y. Geron, counsel to judgment creditors & counsel to Kalayjian re next steps in connection w/ District Court proceeding (.1). | 0.10 | $650.00 | $65.00 |
| 11/07/2025 | NS | Litigation: Emails Y. Geron, A. Urquides, counsel to LCM trustee, counsel to judgment creditors & counsel to Kalayjian re proposed letter to District Court requesting conference (.4); Review same (.1); Detailed review/revisions to insider complaint (1.4); Emails Y. Geron, J. Litos & A. Urquides re same (.3); T J. Litos & A. Urquides re same (.6); Emails J. Litos, A. Urquides & counsel to Kalayjian re status of document production (.1); Emails Y. Geron & counsel to judgment creditors re District Court strategy (.1). | 3.00 | $650.00 | $1,950.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/07/2025 | YG | Case Administration: Emails NS, class counsel, debtor's counsel, re conference with district court following relief from stay (.3) | 0.30 | $895.00 | $268.50 |
| 11/07/2025 | AU | Litigation: Call with N. Santucci and J. Litos re complaint (.6); emails re same (.1) | 0.70 | $375.00 | $262.50 |
| 11/07/2025 | JL | Litigation: Additional edits to Ghatanfard complaint (.7); Emails, TC N. Santucci, A. Urquides re same (.9); Emails D. Barry re same (.3); Research New York law on fraudulent transfers (.4); Emails counsel to Kalayjian, D. Barry re status of document production (.2); | 2.50 | $495.00 | $1,237.50 |
| 11/10/2025 | NS | Litigation: Emails Y. Geron, J. Litos & A. Urquides re insider complaint (.2); Detailed review/revisions to same (1.4); Emails Y. Geron, LCM estate & counsel to judgment creditors re District Court letters & related strategy (.1). | 1.70 | $650.00 | $1,105.00 |
| 11/10/2025 | JL | Litigation: Continue draft Kalayjian complaint, incl doc review/analysis and conduct legal research re applicable statutes (4.4); Emails GLA, RKC re same (.5) | 4.90 | $495.00 | $2,425.50 |
| 11/11/2025 | YG | Litigation: Attend to kalayjian complaint (3.5) | 3.50 | $895.00 | $3,132.50 |
| 11/11/2025 | NS | Litigation: Emails Y. Geron & J. Litos re comments to current draft of complaint (.2); Review same (.3); Detailed T J. Litos re same (.9) | 1.40 | $650.00 | $910.00 |
| 11/11/2025 | JL | Litigation: Prelim review of Y. Geron edits to Kalayjian complaint (.3); TC N. Santucci re same (.9) | 1.20 | $495.00 | $594.00 |
| 11/12/2025 | NS | Litigation: Review background documents re insider complaint (1.3); Emails Y. Geron & J. Litos re same (.6); T Y. Geron re same (.2); Emails Y. Geron, counsel to LCM trustee & counsel to judgment creditors re strategy in connection w/ District Court action (.1); T same re same (.9); Review Kalayjian letter to District Court requesting conference to discuss lift-stay order (.1); Emails Y. Geron, J. Litos, A. Urquides & counsel to Kalayjian re document production (.2). | 3.40 | $650.00 | $2,210.00 |
| 11/12/2025 | YG | Litigation: Further analysis and revisions of complaint, multiple emails re same (3.8) | 3.80 | $895.00 | $3,401.00 |
| 11/12/2025 | YG | Litigation: Conf with Class Action counsel and N Berger et al re strategy on TRO enforcement (1.1) | 1.10 | $895.00 | $984.50 |
| 11/12/2025 | JL | Litigation: Review N. Santucci email re background information re complaint (.4); Emails Y. Geron, J. Litos, A. Urquides, counsel to Kalayjian re document production (.2); Additional review of background documents (1.1); TC D. | 8.70 | $495.00 | $4,306.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Barry re additional details re transfers (.8); Extensive revisions to complaint and emails re same (6.2) | | | |
| 11/13/2025 | NS | Litigation: Detailed review/revisions to current drafts of insider complaint (2.8); Emails Y. Geron, J. Litos, A. Dreher & RK re same (.9); T J. Litos re same (.4); Email Y. Geron & A. Dreher re District Court conference in class action suit (.1). | 4.20 | $650.00 | $2,730.00 |
| 11/13/2025 | YG | Litigation: Final R&R of complaint and emails with NS and JL re same (1.8) | 1.80 | $895.00 | $1,611.00 |
| 11/13/2025 | AD | Case Administration: Review, prep and file Rosey Kalayjian and Hamptons Consulting complaint (.6). | 0.60 | $275.00 | $165.00 |
| 11/13/2025 | AD | Case Administration: Review procedures relating to Zivkovic v. Ghatanfard hearing and email to Y. Geron and N. Santucci regarding same (.5). | 0.50 | $275.00 | $137.50 |
| 11/13/2025 | JL | Additional edits to Kalayjian complaint (3.6); TC and emails D. Barry re same (.5); Emails GLA re finalizing same (.6); TC N. Santucci re same (.4) | 5.10 | $495.00 | $2,524.50 |
| 11/14/2025 | NS | Litigation: Emails GLA re next steps in connection w/ insider complaint (.1); T A. Urquides re insider complaint, initial disclosures, scheduling order & discovery (.1); Review Kalayjian's letter & exhibits to District Court re alleged tax transfers (.2); emails Y. Geron & counsel to the judgment creditors re same (.2). | 0.60 | $650.00 | $390.00 |
| 11/14/2025 | AU | Litigation: Call with N. Santucci re insider complaint, initial disclosures, scheduling order & discovery (.1) | 0.10 | $375.00 | $37.50 |
| 11/14/2025 | JL | Litigation: FU emails GLA, RKC re Kalayjian complaint filing | 0.30 | $495.00 | $148.50 |
| 11/17/2025 | NS | Litigation: Emails Y. Geron, A. Dreher & counsel to judgment creditors re December 3rd hearing before Judge Woods (.3); Review chambers' rules in connection w/ insider complaint & case management order template (.2); Draft initial disclosures (2.1). | 2.60 | $650.00 | $1,690.00 |
| 11/18/2025 | NS | Litigation: Emails Y. Geron, A. Dreher & J. Nussbaum re December 3rd conference in District Court action (.1); T GLA re strategy in connection w/ insider complaint, discovery & status of Kalayjian, HCS & OGR discovery (.2). | 0.30 | $650.00 | $195.00 |
| 11/18/2025 | JL | Litigation: TC GLA re strategy in connection w/ insider complaint, discovery & status of Kalayjian, HCS & OGR discovery | 0.20 | $495.00 | $99.00 |
| 11/18/2025 | YG | Case Administration: Review strategy on | 0.40 | $895.00 | $358.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | complaint and summons, next steps on discovery, with NS and AU (.4) | | | |
| 11/20/2025 | NS | Litigation: Emails J. Litos & A. Dreher re status of summons for insider complaint (.1); Review draft letter and revised judgment re District Court action (.3); Emails parties re comments to same (.2). | 0.60 | $650.00 | $390.00 |
| 11/20/2025 | YG | Case Administration: Review letter to district court re revised judgment (.3) | 0.30 | $895.00 | $268.50 |
| 11/25/2025 | JL | Litigation: Emails A. Dreher re service of summons and complaint | 0.10 | $495.00 | $49.50 |
| 11/26/2025 | JL | Litigation: Review summons re Kalayjian complaint and calendar relevant deadlines (.3); Emails A. Dreher re service of summons and complaint upon defs (.3); Email counsel for defs to accept service (.2); Review confidentiality stipulation and order to compel production (.2); Download production and email same to GLA, RKC for review (.6); Email N. Santucci status updated re same (.5) | 2.10 | $495.00 | $1,039.50 |
| 12/01/2025 | NS | Case Administration: Emails J. Litos, A. Urquides, K. Knechtel & D. Barry re Kalayjian, HCS & OGR document production (.1). | 0.10 | $650.00 | $65.00 |
| 12/01/2025 | NS | Litigation: Emails GLA re strategy in connection w/ insider complaint (.1); Email Y. Geron, J. Litos, A. Urquides & counsel to Kalayjian & HCS re service of summons & complaint (.1). | 0.20 | $650.00 | $130.00 |
| 12/01/2025 | NS | Litigation: Review letter from counsel to Kalayjian re judgment creditors' request to amended judgment to include FSLA claims (.1). | 0.10 | $650.00 | $65.00 |
| 12/02/2025 | NS | Litigation: Prelim T GLA re strategy in connection w/ insider complaint (.1); Follow-up T A. Urquides re same (.1); T Y. Geron re strategy in connection w/ District Court case conference (.1); Emails Y. Geron, LCM estate & counsel to judgment creditors re same (.3). | 0.60 | $650.00 | $390.00 |
| 12/02/2025 | YG | Case Administration: Several emails with NS, judgment creditor counsel and Eitan Blander re appearances for upcoming district court hearing (.6); review order of district court reinstating trial (.1) | 0.70 | $895.00 | $626.50 |
| 12/02/2025 | AU | Litigation: Preliminary call with N. Santucci re Kalayjian/HCS litigation strategy (.1) | 0.10 | $375.00 | $37.50 |
| 12/02/2025 | JL | Litigation: Prelim TC GLA re strategy in connection w/ insider complaint | 0.10 | $495.00 | $49.50 |
| 12/03/2025 | NS | Litigation: Email Y. Geron & A. Urquides re results | 3.10 | $650.00 | $2,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of District Court conference (.1); Emails DG estate, LCM estate & counsel to judgment creditors re stipulation modifying automatic stay to allow modification of District Court judgment & mechanism to ensure bankrupt parties are only represented by estate professionals & next steps (.2); Complete draft of Kalayjian/HCS initial disclosures (2.3); Emails Y. Geron, J. Litos & A. Urquides re same (.1); Draft District Court notice of appearance (.3); Emails Y. Geron, A. Urquides & A. Dreher re same (.1). | | | |
| 12/03/2025 | NS | Case Administration: Review documents re debtor's interest in Laura Christy LLC (.4); Emails Y. Geron & A. Urquides re same (.1); Emails J. Litos, A. Urquides & RK re review of Ghatanfard, HCS & OGR document production (.1). | 0.60 | $650.00 | $390.00 |
| 12/03/2025 | YG | Case Administration: Prepare for and attend hearing before Judge Woods (.9); follow up emails with Maimon and Eitan re same (.3); emails with NS and AU re strategy on same (.4) | 1.60 | $895.00 | $1,432.00 |
| 12/03/2025 | AU | Case Administration: Review of email re trustee control over Laura Christie LLC and modification of stay and email to N. Santucci re meeting on same (.2) | 0.20 | $375.00 | $75.00 |
| 12/03/2025 | JL | Litigation: Emails Y. Geron, N. Santucci, A. Urquides re draft of initial disclosures | 0.10 | $495.00 | $49.50 |
| 12/03/2025 | JL | Case Administration: Emails RKC re review of Ghatanfard, HCS & OGR document production | 0.10 | $495.00 | $49.50 |
| 12/04/2025 | NS | Case Administration: Emails DG estate, LCM estate & counsel to judgment creditors re lift-stay modification stip & strategy re Laura Christy (.1); Prelim research re chapter 7 trustee's ability to control a debtor's LLC & effects of control (.9); Emails A. Urquides re same (.2); Prepare for & T A. Urquides re same (.4); Emails A. Urquides, A. Dreher, K. Knechtel & D. Barry re Laura Christy LLC (.3); Emails Y. Geron, A. Urquides, A. Dreher, N. Berger & E. Blander re District Court notice of appearance (.2); Draft email Y. Geron re Laura Christy LLC analysis (.5). | 2.60 | $650.00 | $1,690.00 |
| 12/04/2025 | NS | Litigation: Emails Y. Geron, J. Litos & A. Urquides re litigation strategy call (.1). | 0.10 | $650.00 | $65.00 |
| 12/04/2025 | AU | Litigation: Research re trustee's control over an LLC owned by the debtor (1.1); email to N. Santucci summarizing same (.3); call with N. Santucci re strategy for trustee's control over debtor's LLC (.3); research re whether debts of an LLC transfer to bankruptcy estate following trustee taking control of LLC owned by the debtor | 2.70 | $375.00 | $1,012.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.7); email to N. Santucci summarizing same and strategizing (.3). | | | |
| 12/04/2025 | JL | Litigation: Emails Y. Geron, N. Santucci, A. Urquides re litigation strategy call | 0.10 | $495.00 | $49.50 |
| 12/04/2025 | JL | Case Administration: Review K. Knechtel email re status of review re Kalayjian, OGR, and HCS production | 0.10 | $495.00 | $49.50 |
| 12/05/2025 | NS | Claims Administration and Objections: Email A. Dreher re adjournment of hearing on debtor's claim objection (.1). | 0.10 | $650.00 | $65.00 |
| 12/05/2025 | NS | Litigation: Draft letter to attorneys for Laura Christy LLC regarding District Court action (1.3); Email parties re strategy in connection w/ same (.1). | 1.40 | $650.00 | $910.00 |
| 12/05/2025 | YG | Case Administration: Review analysis on LLC rights and emails re next steps on same to NS and Maimon (.4) | 0.40 | $895.00 | $358.00 |
| 12/08/2025 | NS | Litigation: Emails Y. Geron, J. Litos & A. Urquides re litigation strategy call (.1); Emails Y. Geron, LCM estate & judgment creditors re next steps in connection w/ District Court action (.1); Review/ revise current draft of letter re representation of Laura Christy LLC in District Court action (.1); Emails Y. Geron & A. Urquides re same (.2); Begin review of prior Kalayjian testimony relevant to avoidance action (.6); Prepare for & T Y. Geron, J. Litos & A. Urquides re litigation strategy in connection w/ insider claims (.7); Email J. Litos, A. Urquides, K. Knechtel & D. Barry re same (.1). | 1.90 | $650.00 | $1,235.00 |
| 12/08/2025 | YG | Litigation: Review analysis of claims and discovery (.3) and conf with NS, JL and AU re strategy (.6); R&R letter re LC LLC and email NS and AU re same (.4) | 1.30 | $895.00 | $1,163.50 |
| 12/08/2025 | AU | Litigation: Review of letter re control of Debtor's LLC and email to N. Santucci re same (.2); prepare for & attend call with Y. Geron, N. Santucci, and J. Litos re litigation strategy in connection w/ insider claims (.7); research re privilege issues and email to GLA re same (1) | 1.90 | $375.00 | $712.50 |
| 12/08/2025 | JL | Litigation: Prep for and attend conf Y. Geron, N. Santucci, A. Urquides re litigation strategy in connection w/ insider claims (.7); Emails GLA re same (.1); Emails J. Litos, A. Urquides, K. Knechtel, D. Barry re same (.1) | 0.90 | $495.00 | $445.50 |
| 12/08/2025 | AD | Case Administration: Email J. Litos, A. Urquides, K. Knechtel & D. Barry re Kalayjian/HCS/OGR document production (.1); | 0.10 | $295.00 | $29.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/09/2025 | YG | Litigation: Review privilege issues per AU analysis and emails to AU re same (.5) | 0.50 | $895.00 | $447.50 |
| 12/09/2025 | NS | Litigation: Finalize letter re Laura Christy (.2); Emails parties re same (.2); Review research re marital privilege; emails Y. Geron, A. Urquides & J. Litos re same (.3); Continue to review prior Kalayjian testimony as it relates to avoidance claims (.7). | 1.40 | $650.00 | $910.00 |
| 12/09/2025 | NS | Relief From Stay Proceedings: Review/revise joint stipulation modifying stay in connection with District Court action (.3); Emails parties re same (.2). | 0.50 | $650.00 | $325.00 |
| 12/09/2025 | AU | Litigation: Brief additional research re attorney-client privilege with third parties and email re same (.4) | 0.40 | $375.00 | $150.00 |
| 12/10/2025 | NS | Litigation: T A. Urquides re strategy in connection w/ insider avoidance action (.2); Continue to review Kalayjian transcripts for testimony relevant to avoidance action (3.1). | 3.30 | $650.00 | $2,145.00 |
| 12/10/2025 | NS | Relief From Stay Proceedings: Emails parties re District Court lift-stay stip (.3). | 0.30 | $650.00 | $195.00 |
| 12/10/2025 | AU | Litigation: Call with N. Santucci re strategy in connection w/ insider avoidance action (.2) | 0.20 | $375.00 | $75.00 |
| 12/10/2025 | YG | Litigation: Review stip and emails with NS re modifying stay (.3) | 0.30 | $895.00 | $268.50 |
| 12/11/2025 | NS | Litigation: Review/revise initial disclosures (.8); Email A. Urquides, K. Knechtel & D. Barry re same (.1); Email J. Litos & A. Urquides re litigation strategy (.2). | 1.10 | $650.00 | $715.00 |
| 12/11/2025 | JL | Litigation: Email N. Santucci, A. Urquides re litigation strategy call | 0.10 | $495.00 | $49.50 |
| 12/12/2025 | NS | Relief From Stay Proceedings: Revise and finalize NOPRE re lift-stay stipulation in connection w/ District Court proceeding (.2); Finalize lift-stay stipulation (.1); Emails parties re same (.2); Emails A. Urquides & A. Dreher re service/filing of same (.2). | 0.70 | $650.00 | $455.00 |
| 12/12/2025 | AD | Case Administration: Review dockets for notice of appearance parties (.4). Prep, file and serve Notice of Presentment fo Stipulation Allowing Class Action in Ghatanfard and Laura Christie Midtown (.1.0). | 1.40 | $275.00 | $385.00 |
| 12/16/2025 | NS | Litigation: T A. Urquides re next steps in connection w/ insider action (.1); Email J. Litos & A. Urquides re same (.1). | 0.20 | $650.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2025 | JL | Litigation: Email N. Santucci, A. Urquides re next steps in connection w/ insider action | 0.10 | $495.00 | $49.50 |
| 12/17/2025 | NS | Litigation: Review motion to withdraw as Laura Christy LLC's counsel in District Court action (.1); Emails Y. Geron & A. Urquides re same (.1). | 0.20 | $650.00 | $130.00 |
| 12/17/2025 | NS | Litigation: T L. Spielberg re settlement conference (.3); Emails Y. Geron, A. Urquides, N. Berger & E. Blander re same (.4); Continue to review Kalayjian transcripts for relevant testimony (.6). | 1.30 | $650.00 | $845.00 |
| 12/17/2025 | YG | Case Administration: Emails re possible settlement conf with NS (.2); follow up on motion to withdraw by LLC counsel in District Court (.2) | 0.40 | $895.00 | $358.00 |
| 12/18/2025 | NS | Litigation: Review District Court order authorizing withdrawal of Dealy Silberstein & Braverman as attorneys for Laura Christy (.1); Emails Y. Geron & A. Urquides re same (.1); Emails Ghatanfard/ LCM estates & L. Spielberg re settlement conference (.4); T J. Litos & A. Urquides re insider litigation strategy (.2). | 0.80 | $650.00 | $520.00 |
| 12/18/2025 | YG | Litigation: Emails re debtor's request for global settlement meeting (.2) | 0.20 | $895.00 | $179.00 |
| 12/18/2025 | AU | Litigation: Call re strategy in connection with insider action (.2) | 0.20 | $375.00 | $75.00 |
| 12/18/2025 | JL | Litigation: Preliminary review of updated insider tax/transfer data and initial disclosures (.3); Prep and participate TC N. Santucci, A. Urquides re strategy in connection w/ insider action (.2) | 0.50 | $495.00 | $247.50 |
| 12/19/2025 | NS | Litigation: Complete review of Kalayjian transcripts for testimony relevant to insider complaint (2.4). | 2.40 | $650.00 | $1,560.00 |
| 12/23/2025 | NS | Litigation: Emails J. Litos & A. Urquides re answer to insider complaint (.1); Emails parties re settlement conference (.1). | 0.20 | $650.00 | $130.00 |
| 12/23/2025 | AU | Litigation: Review of letter from Kalayjian counsel to court (.1) | 0.10 | $375.00 | $37.50 |
| 12/29/2025 | NS | Litigation: Review notes from prior settlement conferences & emails Y. Geron re settlement strategy (.3); Prepare for & T Y. Geron, A. Urquides, N. Berger & E. Blander re same (.5); Emails same re same (.2); Emails Y. Geron, A. Urquides, RK & counsel to judgment creditors re distributions from OGR to Kalayjian (.2); Emails J. Litos & A. Urquides re answer to insider complaint (.1); Prepare for & particiapte in settlement conference w/ Ghatanfard estate, LCM estate & counsel to Ghatanfard, Kalayjian & related entities | 2.70 | $650.00 | $1,755.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (1.1); Emails GLA & counsel to Kalayjian & HCS re adjournment of PTC (.3). | | | |
| 12/29/2025 | NS | Relief From Stay Proceedings: Review lift-stay stipulation & objection to same (.6); Emails Y. Geron, A. Urquides, N. Berger & E. Blander re same (.2); Draft notice of hearing on same (.6); Email A. Urquides re same (.1). | 1.50 | $650.00 | $975.00 |
| 12/29/2025 | YG | Case Administration: Emails NS re settlement status (.2); conf with N Berger et al re coming settlement conf (.5); attend settlement conf (.8); follow up with Neil Berger and NS re same (.4) | 1.90 | $895.00 | $1,700.50 |
| 12/29/2025 | AU | Litigation: Prepare for and attend call with Y. Geron, N. Santucci, N. Berger & E. Blander re settlement strategy (.5); attend settlement conference w/ Ghatanfard estate, LCM estate & counsel to Ghatanfard, Kalayjian & related entities (1.1); review of Defendant's Answer (.4) | 2.00 | $375.00 | $750.00 |
| 12/29/2025 | AU | Relief From Stay Proceedings: Review notice of hearing and case docket to fill in finalize notice of hearing (.2); email to N. Santucci re same (.1) | 0.30 | $375.00 | $112.50 |
| 12/29/2025 | JL | Litigation: Emails N. Santucci, A. Urquides re answer to insider complaint | 0.10 | $495.00 | $49.50 |
| 12/30/2025 | NS | Relief From Stay Proceedings: Finalize notice of hearing on lift-stay stip (.2); Emails Y. Geron, A. Urquides, A. Dreher, N. Berger & E. Blander re same (.2). | 0.40 | $650.00 | $260.00 |
| 12/30/2025 | NS | Litigation: Emails Y. Geron, A. Urquides & counsel to judgment creditors re motion to enforce TRO (.1); Preliminary review of Kalayjian & HCS answer (.2); Emails J. Litos & A. Urquides re same (.1); Review estate economics & impact of potential settlement upon creditors (.7); Emails Y. Geron & A. Urquides re same (.2); Draft notice of adjournment of Kalayjian/HCS PTC (.3); Emails A. Urquides, A. Dreher & Chambers re same (.1). | 1.70 | $650.00 | $1,105.00 |
| 12/30/2025 | NS | Claims Administration and Objections: Emails A. Urquides re summary of claims filed to date (.1). | 0.10 | $650.00 | $65.00 |
| 12/30/2025 | AU | Case Administration: Review of edits to Notice of Appearance from E. Blander (.1); finalization of same (.1) | 0.20 | $375.00 | $75.00 |
| 12/30/2025 | JL | Litigation: TC, emails N. Santucci re status of settlement negotiations and adj PTC | 0.10 | $495.00 | $49.50 |
| 01/05/2026 | NS | Litigation: Review letter re extension of time to file District Court motion to enforce TRO (.1); Emails Y. Geron, A. Urquides & A. Dreher re notice of adjournment of Kalyajian/HCS PTC (.2); Emails | 0.60 | $725.00 | $435.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Y. Geron, A. Urquides, K. Knechtel, D. Barry & LCM estate re terms of contemplated settlement (3). | | | |
| 01/05/2026 | AD | Case Administration: Review, prep and submit Notice of Adjournment of Pretrial Conference in Kalayjian adversary proceeding (.4); prep service copy and facilitate service (.2); draft and submit certificate of service regarding same (.3). | 0.90 | $295.00 | $265.50 |
| 01/05/2026 | AD | Case Administration: Prep and submit certificate of service regarding Notice of Hearing on Proposed Stipulation to Continue Class Action (.3). | 0.30 | $295.00 | $88.50 |
| 01/05/2026 | YG | Case Administration: Review status of settlement (.3); emails NS and Eitan re settlement (.4) | 0.70 | $975.00 | $682.50 |
| 01/06/2026 | NS | Litigation: Email Y. Geron, A. Urquides & LCM estate re strategy in connection w/ settlement negotiations (.1); Emails Y. Geron, A. Urquides & counsel to judgment creditors re District Court motion to enforce TRO (.1); Prepare for & T Y. Geron, A. Urquides & counsel to judgment creditors re same (.5). | 0.70 | $725.00 | $507.50 |
| 01/06/2026 | YG | Case Administration: Review settlement strategy and email Eitan re same (.2); emails NS re same (.2); attend conf call with class counsel re same (.5); email Eitan re same (.2) | 1.10 | $975.00 | $1,072.50 |
| 01/06/2026 | AU | Case Administration: Attend call with class counsel re settlement strategy (.5) | 0.50 | $395.00 | $197.50 |
| 01/07/2026 | NS | Litigation: Email Y. Geron, A. Urquides, LCM estate & class counsel re status of settlement negotiations (.2). | 0.20 | $725.00 | $145.00 |
| 01/08/2026 | NS | Litigation: Prepare for & T Y. Geron, E. Blander & A. Penachio re settlement counter-offer (.2); Email A. Urquides re same (.1). | 0.30 | $725.00 | $217.50 |
| 01/08/2026 | YG | Case Administration: Emails EB re meeting (.2); attend same with A Penachio re settlement (.4) | 0.60 | $975.00 | $585.00 |
| 01/09/2026 | NS | Litigation: Email Y. Geron, J. Litos & A. Urquides re status of settlement negotiations (.1). | 0.10 | $725.00 | $72.50 |
| 01/09/2026 | JL | Litigation: Emails Y. Geron, N. Santucci, A. Urquides re status of settlement negotiations | 0.10 | $550.00 | $55.00 |
| 01/12/2026 | NS | Litigation: Begin draft of reply to objection to District Court lift-stay stipulation (.3). | 0.30 | $725.00 | $217.50 |
| 01/13/2026 | NS | Litigation: Emails Y. Geron, A. Urquides, E. Blander & class counsel re status of settlement negotiations (.1); Review/revise motion to enforce District Court TRO (.9); Emails Y. Geron, A. | 1.60 | $725.00 | $1,160.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Urquides & class counsel re same (.4); T L. Buzzard re same (.2). | | | |
| 01/13/2026 | YG | Case Administration: Follow up on district court motion with NS (.2) | 0.20 | $975.00 | $195.00 |
| 01/14/2026 | YG | Litigation: Emails with A Penachio re meeting (.2); conf with A Penachio and Lenny re same (.5); further emails confirming terms and next steps (.5); email class counsel re same (.6); further emails class and trustee re same (.4) | 2.20 | $975.00 | $2,145.00 |
| 01/14/2026 | NS | Litigation: Emails Y. Geron, A. Urquides, LCM estate & class counsel re settlement (.2). | 0.20 | $725.00 | $145.00 |
| 01/14/2026 | AU | Case Administration: Review of various emails re settlement negotiations (.3) | 0.30 | $395.00 | $118.50 |
| 01/15/2026 | YG | Litigation: Long conf with class counsel re settlement (.8); follow up emails re settlement stip with NS (.2) | 1.00 | $975.00 | $975.00 |
| 01/15/2026 | AU | Litigation: Call with class counsel re settlement (.8) | 0.80 | $395.00 | $316.00 |
| 01/15/2026 | NS | Litigation: Emails Y. Geron, A. Urquides, E. Blander & class counsel re settlement (.3); T same re same (.7). | 1.00 | $725.00 | $725.00 |
| 01/15/2026 | JL | Litigation: Mtg A. Urquides re case status and settlement negotiations | 0.10 | $550.00 | $55.00 |
| 01/20/2026 | NS | Litigation: Review letter to District Court re adjournment of motion to enforce TRO & contemplated settlement & court's response to same (.1); Emails Y. Geron & A. Urquides re settlement logistics (.1); T GLA re same (.1). | 0.30 | $725.00 | $217.50 |
| 01/20/2026 | YG | Case Administration: Review and draft settlement agreement with analysis of strategy (3.6); email NS re same (.2) | 3.80 | $975.00 | $3,705.00 |
| 01/20/2026 | JL | Litigation: TC GLA re settlement logistics | 0.10 | $550.00 | $55.00 |
| 01/21/2026 | NS | Case Administration: Emails Y. Geron & A. Urquides re adjournment of 2/10 hearings pending settlement (.2). | 0.20 | $725.00 | $145.00 |
| 01/22/2026 | NS | Litigation: Detailed review/revisions to current draft of global settlement agreement (2.4); Emails Y. Geron, A. Urquides & A. Dreher re same (.3). | 2.70 | $725.00 | $1,957.50 |
| 01/22/2026 | YG | Case Administration: Emails NS re stip of settlement (.2) | 0.20 | $975.00 | $195.00 |
| 01/23/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides, LCM estate & parties re adjournment of 2/10 hearings (.2). | 0.20 | $725.00 | $145.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/23/2026 | NS | Litigation: Complete review/revisions to current draft of global settlement agreement (2.3); Emails Y. Geron & A. Urquides re same (.1). | 2.40 | $725.00 | $1,740.00 |
| 01/23/2026 | NS | Claims Administration and Objections: Review legal sufficiency of POCs (.4). | 0.40 | $725.00 | $290.00 |
| 01/23/2026 | YG | Case Administration: Review revised settlement stip and email NS re same (1.1) | 1.10 | $975.00 | $1,072.50 |
| 01/26/2026 | NS | Litigation: Emails Y. Geron. A. Urquides, N. Berger & E. Blander re global settlement stipulation (.2). | 0.20 | $725.00 | $145.00 |
| 01/27/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher, parties & chambers re adjournment of 2/10 hearings (.1). | 0.10 | $725.00 | $72.50 |
| 01/27/2026 | NS | Litigation: Review/respond to LCM estate's comments re global settlement stip (.4). | 0.40 | $725.00 | $290.00 |
| 01/28/2026 | NS | Litigation: Review/revise current draft of global settlement agreement (.9); Emails Y. Geron, A. Urquides, N. Berger & E. Blander re same (.2). | 1.10 | $725.00 | $797.50 |
| 01/29/2026 | NS | Litigation: Email Y. Geron, A. Urquides, E. Blander, N. Berger & class counsel re global settlement agreement (.1); Review class counsel's proposed revisions to settlement agreement (.1); Emails Y. Geron, A. Urquides, N. Berger, E. Blander & class counsel re same (.2); T E. Blander re same (.1). | 0.50 | $725.00 | $362.50 |
| 01/29/2026 | NS | Case Administration: Emails parties & chambers re adjournment of 2/10 hearings (.2). | 0.20 | $725.00 | $145.00 |
| 01/29/2026 | JL | Litigation: Emails GLA re adj'd PTC | 0.10 | $550.00 | $55.00 |
| 01/30/2026 | NS | Litigation: Draft notice of adjournment of Kalayjian/HCS PTC (.2); Email A. Urquides & A. Dreher re same (.1). | 0.30 | $725.00 | $217.50 |
| 01/30/2026 | NS | Case Administration: Draft notice of adjournment of hearing on District Court lift-stay stip (.3); Emails A. Urquides, A. Dreher & E. Blander re same (.2). | 0.50 | $725.00 | $362.50 |
| 02/02/2026 | NS | Relief From Stay Proceedings: Finalize notice of adjournment of hearing on District Court lift-stay motion (.1); Emails A. Urquides, A. Dreher & E. Blander re same (.1). | 0.20 | $725.00 | $145.00 |
| 02/02/2026 | NS | Case Administration: Emails Y. Geron & A. Urquides re case reassignment to Judge Barday (.2); T Chambers re same (.2). | 0.40 | $725.00 | $290.00 |
| 02/03/2026 | NS | Case Administration: Draft status letter as requested by Chambers (.5); Emails Y. Geron & | 0.70 | $725.00 | $507.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | A. Urquides re same (.2). | | | |
| 02/03/2026 | AU | Case Administration: Review of case status letter to court and email to N. Santucci re same (.2) | 0.20 | $395.00 | $79.00 |
| 02/04/2026 | NS | Case Administration: T A. Urquides & J. Litos re judge reassignment, March 10th hearings, global settlement & motion to approve (.2); T A. Urquides & K. Knechtel re global settlement (.2). | 0.40 | $725.00 | $290.00 |
| 02/04/2026 | AU | Litigation: T A. Urquides/J. Litos/N. Santucci re judge reassignment, March 10th hearings, global settlement & motion to approve (.2); T N. Santucci & K. Knechtel re global settlement (.2) | 0.40 | $395.00 | $158.00 |
| 02/04/2026 | JL | Case Administration: TC N. Santucci, A. Urquides re judge reassignment, March 10th hearings, global settlement & motion to approve (.2) | 0.20 | $550.00 | $110.00 |
| 02/05/2026 | NS | Case Administration: Emails GLA re status letter requested by Chambers (.2); Finalize same (.1). | 0.30 | $725.00 | $217.50 |
| 02/05/2026 | AD | Case Administration: Review, revise, prep and submit letter regarding case status in main case and adversary proceeding (.6); prep service copy and circulate to parties by email (.2). | 0.80 | $295.00 | $236.00 |
| 02/05/2026 | JL | Case Administration: Review and revise status letter requested by Chambers (.2); Emails GLA re same (.3) | 0.50 | $550.00 | $275.00 |
| 02/06/2026 | NS | Litigation: Initial draft of motion to approve global settlement (3.6); Emails Y. Geron, A. Urquides & LCM estate re status of global settlement agreement (.1). | 3.70 | $725.00 | $2,682.50 |
| 02/09/2026 | NS | Litigation: Email parties re status of global settlement agreement (.1); Review Harrington's comments to global settlement agreement (.2); Emails Y. Geron, A. Urquides, N. Berger & E. Blander re same (.2). | 0.50 | $725.00 | $362.50 |
| 02/13/2026 | NS | Case Administration: Review comments to global settlement (.2); T Y. Geron & E. Blander re same (.4); Email parties re same (.1). | 0.70 | $725.00 | $507.50 |
| 02/13/2026 | YG | Litigation: Review edits to settlement agreement (.4); conf with NS and E Blander re same (.4); emails to parties re same (.4) | 1.20 | $975.00 | $1,170.00 |
| 02/17/2026 | NS | Litigation: T Y. Geron & A. Urquides re status of global settlement (.1); Prepare for & Ts Y. Geron, E. Blander & counsel to Ghatanfard/Kalayjian/ VATP re same (1.2). | 1.30 | $725.00 | $942.50 |
| 02/17/2026 | YG | Case Administration: Conf call with defendants and counsel re structure of settlement (1.0) with follow up with NS and Eitan Blander re same (.3) | 1.30 | $975.00 | $1,267.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/18/2026 | NS | Litigation: Revise current draft of global settlement agreement, draft confessions of judgment (3.4); Emails Y. Geron & A. Dreher re same (.2); Emails Y. Geron, E. Blander & class counsel re status of global settlement & next steps in District Court (.2). | 3.80 | $725.00 | $2,755.00 |
| 02/20/2026 | AD | Case Administration: Review Judge Barday procedures concerning the submission of orders and conform, finalize and email to Chambers stipulation to extend discharge deadline (.5). | 0.50 | $295.00 | $147.50 |
| 02/20/2026 | NS | Litigation: T GLA re status of global settlement (.1); Emails M. Freudenberg re same (.1). | 0.20 | $725.00 | $145.00 |
| 02/20/2026 | JL | Litigation: TC GLA re status of global settlement (.1) | 0.10 | $550.00 | $55.00 |
| 02/23/2026 | NS | Litigation: Emails Y. Geron re global settlement agreement (.2). | 0.20 | $725.00 | $145.00 |
| 02/23/2026 | YG | Case Administration: R&R revised stipulation and emails NS re same (.7) | 0.70 | $975.00 | $682.50 |
| 02/24/2026 | NS | Litigation: Revise global settlement agreements & confessions of judgment per Y. Geron's comments (.5); Emails Y. Geron, N. Berger & E. Blander re same (.4); T Y. Geron re same (.1); Review LCM's comments to settlement agreement (.1); Review letter District Court re settlement; emails re same (.1). | 1.20 | $725.00 | $870.00 |
| 02/25/2026 | NS | Litigation: Emails Y. Geron, N. Berger & E. Blander re comments to global settlement agreement; revise agreement (.4). | 0.40 | $725.00 | $290.00 |
| 02/26/2026 | NS | Litigation: Review District Court order re stay of successor liability claims pending global settlement; email Y. Geron & TSS re same (.1). | 0.10 | $725.00 | $72.50 |
| 02/27/2026 | NS | Litigation: Emails Y. Geron, TSS & class counsel re global settlement (.2); Emails Y. Geron & A. Urquides re adjournment of PTC pending settlement (.1). | 0.30 | $725.00 | $217.50 |
| 03/02/2026 | NS | Litigation: Emails M. Freudenberg & E. Blander re status of global settlement agreement (.2); Prepare for & T Y. Geron, E. Blander & class action counsel re global settlement agreements (.8); Follow-up email same re same (.1). | 1.10 | $725.00 | $797.50 |
| 03/02/2026 | YG | Case Administration: Conf call re strategy on settlement (. 6) | 0.60 | $975.00 | $585.00 |
| 03/03/2026 | NS | Litigation: Emails parties re adjournment of matters scheduled for 3/10 (.2); Review Judge Barday's chambers' rules re same (.1); T GLA re same (.2). | 0.50 | $725.00 | $362.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/03/2026 | AU | Case Administration: Review of Judge Barday's rules re adjournments and email to N. Santucci re same (.3); email to all parties requesting adjournment of 3/10 hearing (.2) | 0.50 | $395.00 | $197.50 |
| 03/04/2026 | YG | Case Administration: Emails re chambers inquiry and adjournment (.2) | 0.20 | $975.00 | $195.00 |
| 03/04/2026 | AU | Case Administration: Multiple emails re adjournment of hearings (.3) | 0.30 | $395.00 | $118.50 |
| 03/05/2026 | NS | Case Administration: Email parties & Chambers re adjournment of 3/10 matters (.2); Draft notice of adjournment re same (.4); Email Y. Geron & A. Urquides re same (.1). | 0.70 | $725.00 | $507.50 |
| 03/05/2026 | AU | Litigation: Review of Notice of Adjournment (.1) | 0.10 | $395.00 | $39.50 |
| 03/06/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides, parties & Chambers re adjournment of matters scheduled for 3/10 (.3); T Y. Geron re same (.1); Emails Y. Geron, A. Urquides, E. Blander & class counsel re global settlement (.1). | 0.50 | $725.00 | $362.50 |
| 03/06/2026 | YG | Case Administration: Ts A Penaccio and NS re hearing and status of settlement stip (.2) | 0.20 | $975.00 | $195.00 |
| 03/06/2026 | AU | Litigation: Multiple emails re adjournment of PTC and motions (.2) | 0.20 | $395.00 | $79.00 |
| 03/09/2026 | NS | Case Administration: Review scheduling orders; emails parties & court re same (.3); Emails Y. Geron, A. Urquides & A. Dreher re appearances at court conference (.1). | 0.40 | $725.00 | $290.00 |
| 03/09/2026 | AU | Litigation: Review of Orders re adjournment of hearings and email to Y. Geron and N. Santucci re same (.4); email to all parties re same (.1) | 0.50 | $395.00 | $197.50 |
| 03/10/2026 | NS | Case Administration: Emails Y. Geron, A. Dreher & court re confirmation of appearance at status conference (.1); Prepare for & participate in court status conference (.8); Email GLA re same (.1). | 1.00 | $725.00 | $725.00 |
| 03/10/2026 | YG | Case Administration: Prepare for hearing on status and adversaries (.5); attend same (.9); follow up with NS re same (.2) | 1.60 | $975.00 | $1,560.00 |
| 03/10/2026 | AU | Case Administration: Prepare for and attend court status conference (.8) | 0.80 | $395.00 | $316.00 |
| 03/11/2026 | NS | Litigation: Review Kalayjian scheduling order (.1); Emails GLA re same (.1). | 0.20 | $725.00 | $145.00 |
| 03/11/2026 | NS | Litigation: Emails Y. Geron, A. Blander & class counsel re comments to settlement agreement (.1). | 0.10 | $725.00 | $72.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/12/2026 | NS | Litigation: Emails Y. Geron, E. Blander & class counsel re comments to settlement agreement (.2); Prepare for & T same re same (1.1); Update notice to reflect relevant settlement terms (.1). | 1.40 | $725.00 | $1,015.00 |
| 03/12/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides & RK re status & next steps, including settlement & anticipated closing timeline (.1). | 0.10 | $725.00 | $72.50 |
| 03/12/2026 | AU | Litigation: Review of emails from RK and N. Santucci re settlement and fee applications (.1) | 0.10 | $395.00 | $39.50 |
| 03/13/2026 | NS | Litigation: Review/revise global settlement agreement (.6); Emails Y. Geron, E. Blander, class counsel & counsel to settling parties re same (.3). | 0.90 | $725.00 | $652.50 |
| 03/13/2026 | YG | Case Administration: Detailed review of amendments to stip (1.1); several emails and further adjustments re same (.5) | 1.60 | $975.00 | $1,560.00 |
| 03/19/2026 | YG | Case Administration: Review email from defendant counsel and email response re same (.3) | 0.30 | $975.00 | $292.50 |
| 03/20/2026 | NS | Litigation: Emails parties re settlement agreement (.1). | 0.10 | $725.00 | $72.50 |
| 03/23/2026 | NS | Litigation: Emails parties re global settlement agreement (.1). | 0.10 | $725.00 | $72.50 |
| 03/24/2026 | NS | Litigation: Emails parties re comments to global settlement agreement (.1). | 0.10 | $725.00 | $72.50 |
| 03/25/2026 | NS | Fee/Employment Applications: Begin draft of GLA final fee app (1.1). | 1.10 | $725.00 | $797.50 |
| 03/26/2026 | NS | Litigation: Email parties re comments to global settlement agreement (.1). | 0.10 | $725.00 | $72.50 |
| 03/27/2026 | NS | Litigation: Emails Y. Geron, N. Berger, E. Blander, class counsel & counsel to the settling parties re comments to global settlement agreement (.2); Emails parties re same (.1). | 0.30 | $725.00 | $217.50 |
| 03/30/2026 | NS | Litigation: Emails Y. Geron, E. Blander & class counsel re comments to global settlement agreement (.1). | 0.10 | $725.00 | $72.50 |
| 03/30/2026 | YG | Case Administration: Review proposed changes to settlement stip and comments re same (.5) | 0.50 | $975.00 | $487.50 |
| 03/31/2026 | NS | Litigation: Detailed review of settling parties' comment to global settlement agreement (.3); Prepare for & T Y. Geron, E. Blander & class counsel re same (.5). | 0.80 | $725.00 | $580.00 |
| 03/31/2026 | YG | Case Administration: Conf with LCM trustee's | 0.60 | $975.00 | $585.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | counsel and class counsel re strategy and amendments to revised stip (.6) | | | |
| 04/01/2026 | NS | Litigation: Review draft email responding to settling defendants' comments to global settlement agreement (.1); Email Y. Geron re same (.1). | 0.20 | $725.00 | $145.00 |
| 04/06/2026 | NS | Litigation: Email parties re status of global settlement stipulation (.1). | 0.10 | $725.00 | $72.50 |
| 04/06/2026 | NS | Case Administration: Emails Y. Geron & A. Dreher re status of hearings & likely adjournment request (.1); Emails A. Dreher, V. Lacker & D. Barry re RK notice of address change (.1); Draft letter Judge Barday requesting adjournment of 4/14 hearings & extension of Kalayjian scheduling order (.6); Emails Y. Geron, A. Urquides & A. Dreher re same (.1). | 0.90 | $725.00 | $652.50 |
| 04/06/2026 | VL | Case Administration: Work on notice of address change for RK | 0.30 | $295.00 | $88.50 |
| 04/06/2026 | YG | Case Administration: Review letter adj (.2); emails re status and meeting (.2) | 0.40 | $975.00 | $390.00 |
| 04/06/2026 | YG | Case Administration: Review emails re upcoming settlement meeting (.2) | 0.20 | $975.00 | $195.00 |
| 04/06/2026 | AD | Case Administration: Review procedures of Judge Barday in advance of adjournment of hearings and email GLA team regarding same (.3). | 0.30 | $295.00 | $88.50 |
| 04/07/2026 | NS | Litigation: Prepare for & T parties re comments to global settlement agreement (1.3); Finalize adjournment letter (.1); Emails GLA, parties & Chambers re same (.3); T A. Urquides re same (.1). | 1.80 | $725.00 | $1,305.00 |
| 04/07/2026 | AD | Case Administration: Review, revise, prep and submit letter requesting adjournment of April 14th hearings in both main case and adversary case (.6); email chambers regarding same and request for new hearing date (.2). | 0.80 | $295.00 | $236.00 |
| 04/07/2026 | YG | Case Administration: Call with defendants re settlement stip terms (1.0) | 1.00 | $975.00 | $975.00 |
| 04/07/2026 | AU | Case Administration: Emails re adjournment letter and hearing date (.2) | 0.20 | $395.00 | $79.00 |
| 04/08/2026 | NS | Case Administration: Emails parties re adjourn date for hearings & Kalayjian PTC (.2); Draft notice of adjournment of 4/14 matters (.4); Emails A. Urquides & J. Litos re same (.2). | 0.80 | $725.00 | $580.00 |
| 04/08/2026 | NS | Litigation: Review mortgage claim in connection w/ contemplated global settlement terms (.1). | 0.10 | $725.00 | $72.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/08/2026 | AU | Case Administration: Review of Notice of Adjournment and Docket to determine correct references to make for adjournment (.3); email to N. Santucci re same (.1) | 0.40 | $395.00 | $158.00 |
| 04/09/2026 | NS | Claims Administration and Objections: Emails J. Litos & V. Lacker re mortgage claim (.2); Review same (.1). | 0.30 | $725.00 | $217.50 |
| 04/09/2026 | NS | Litigation: Email parties re status of global settlement agreement red-line (.1); Emails parties & Chambers re adjourn date for hearings & PTC (.2); Finalize notice of adjournment (.1); Emails J. Litos re same (.2). | 0.60 | $725.00 | $435.00 |
| 04/10/2026 | NS | Litigation: Emails parties re global settlement agreement & status report re VATP action (.1); Review draft letter to Judge Subramanian re status of global settlement; emails parties re same (.1). | 0.20 | $725.00 | $145.00 |
| 04/13/2026 | NS | Litigation: Emails Y. Geron, E. Blander & class counsel re comments to current draft of settlement agreement (.1). | 0.10 | $725.00 | $72.50 |
| 04/14/2026 | NS | Litigation: T Y. Geron & A. Urquides re strategy in connection w/ contemplated global settlement (.1); Emails Y. Geron & E. Blander re same (.2). | 0.30 | $725.00 | $217.50 |
| 04/14/2026 | AD | Case Administration: Conform stipulation to extend discharge and email to A. Wells regarding UST approval (.3). | 0.30 | $295.00 | $88.50 |
| 04/14/2026 | AD | Case Administration: Review, revise, prep and file RK Notice of Address Change (.3). | 0.30 | $295.00 | $88.50 |
| 04/15/2026 | NS | Litigation: Emails Y. Geron, E. Blander & class counsel re global settlement agreement (.1). | 0.10 | $725.00 | $72.50 |
| 04/16/2026 | NS | Litigation: Emails Y. Geron, E. Blander & class counsel re comments to global settlement agreement (.1). | 0.10 | $725.00 | $72.50 |
| 04/17/2026 | NS | Litigation: Emails Y. Geron, E. Blander & class counsel re final comments to global settlement agreement (.2). | 0.20 | $725.00 | $145.00 |
| 04/17/2026 | YG | Case Administration: Emails negotiations on settlement (.2); email Eitan Blander re status and next steps (.2) | 0.40 | $975.00 | $390.00 |
| 04/20/2026 | NS | Litigation: Emails Y. Geron, E. Blander & class counsel re global settlement agreement (.2). | 0.20 | $725.00 | $145.00 |
| 04/20/2026 | YG | Case Administration: Review additional revisions to settlement and emails NS re same (.2) | 0.20 | $975.00 | $195.00 |
| 04/21/2026 | NS | Litigation: T Y. Geron & A. Urquides re status of | 2.30 | $725.00 | $1,667.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | global settlement & next steps (.1); Detailed review of current draft of global settlement agreement (.6); Emails Y. Geron, E. Blander & class counsel re proposed revisions to same (.3); Review/revise current draft of motion to approve global settlement (1.3). | | | |
| 04/21/2026 | YG | Case Administration: Review revisions on stip and emails with NS re same (.3) | 0.30 | $975.00 | $292.50 |
| 04/22/2026 | NS | Litigation: Review redline to current draft of global settlement agreement (.1); Email parties re same (.1). | 0.20 | $725.00 | $145.00 |
| 04/23/2026 | NS | Case Administration: Draft motion extending time to object to debtor's discharge per the request of Chambers (1.9); Emails A. Urquides & A. Dreher re same (.2). | 2.10 | $725.00 | $1,522.50 |
| 04/27/2026 | NS | Case Administration: Finalize motion to extend discharge deadline (.4); Emails A. Urquides & A. Dreher re same (.2); T GLA re same (.1). | 0.70 | $725.00 | $507.50 |
| 04/27/2026 | NS | Litigation: Emails Y. Geron, E. Blander, class counsel & others re final edits to global settlement agreement & 9019 motion (.3). | 0.30 | $725.00 | $217.50 |
| 04/27/2026 | YG | Case Administration: Review final revisions to settlement stip and emails re same (.3) | 0.30 | $975.00 | $292.50 |
| 04/27/2026 | AD | Case Administration: Review Motion to Extend Discharge and email chambers regarding adding matter to existing May 19th hearing (1.1); call clerk regarding same and emails to team (.3). | 1.40 | $295.00 | $413.00 |
| 04/27/2026 | AU | Litigation: Review of motion to extend discharge deadline and various edits to same (.7); emails with N. Santucci re same (.3) | 1.00 | $395.00 | $395.00 |
| 04/27/2026 | JL | Case Administration: TC GLA re motion to extend discharge deadline (.1) | 0.10 | $550.00 | $55.00 |
| 04/28/2026 | NS | Litigation: Review District Court status letter; email parties re same (.1); Review/revise current draft of 9019 motion (.8); Emails Y. Geron & E. Blander re same (.1); Review execution copy of settlement agreement (.3); Email parties re same (.1). | 1.40 | $725.00 | $1,015.00 |
| 04/30/2026 | NS | Case Administration: Emails parties re status of signed settlement agreement (.1); Review LCM trustee's comments to motion to approve settlement & incorporate same (.3); Emails Y. Geron, E. Blander, N. Berger & class counsel re same (.2). | 0.60 | $725.00 | $435.00 |
| 05/01/2026 | NS | Case Administration: Emails A. Urquides & A. Dreher re motion to extend time to object to | 0.10 | $725.00 | $72.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | discharge deadline (.1). | | | |
| 05/01/2026 | NS | Litigation: Review/revise current draft of motion to approve global settlement (.7); Emails Y. Geron, E. Blander & N. Berger re same (.2). | 0.90 | $725.00 | $652.50 |
| 05/01/2026 | AD | Case Administration: Review, revise, prep and submit Motion to Extend Discharge Deadline and related Notice of Hearing (1.0); review service requirements and compile service lists (.4); prep service copies for full service and notice recipients (.4); facilitate service (.3); prep and file certificates of service (.3). | 2.40 | $295.00 | $708.00 |
| 05/04/2026 | NS | Litigation: Emails parties re status of signed settlement agreement (.1); Emails Y. Geron & E. Blander re trustee declarations in support of 9019 motion (.1). | 0.20 | $725.00 | $145.00 |
| 05/05/2026 | NS | Litigation: Review Blander declaration in support of 9019 motion (.1); Prepare parallel declaration for Y. Geron (.2); Emails Y. Geron, E. Blander & N. Berger re same (.1); T GLA re status of settlement agreement, 9019 motion & final fee applications (.1); Emails Y. Geron, E. Blander & class counsel re NOM for 9019 motion & list of individual class members (.3); Emails parties re status of signed settlement agreement (.2); Review class counsel's comments to NOM (.1). | 1.10 | $725.00 | $797.50 |
| 05/05/2026 | JL | Case Administration: TC GLA re status of settlement agreement, 9019 motion, final fee applications (.1) | 0.10 | $550.00 | $55.00 |
| 05/08/2026 | NS | Litigation: Review settlement terms re action items (.2); Emails Y. Geron, E. Blander, N. Berger & class counsel re same & status of 9019 motion (.3). | 0.50 | $725.00 | $362.50 |
| 05/11/2026 | NS | Case Administration: Emails Y. Geron & A. Urquides re adjournment of 5/19 matters & timing for 9019 motion (.1). | 0.10 | $725.00 | $72.50 |
| 05/12/2026 | NS | Case Administration: Email parties re Ghatanfard objection to mortgage claim, list of individual class members, consent to adjourn matters on 5/19 calendar & 9019 motion (.3). | 0.30 | $725.00 | $217.50 |
| 05/12/2026 | NS | Claims Administration and Objections: Review debtor's motion to expunge mortgage claim (.2); Email parties re same (.1). | 0.30 | $725.00 | $217.50 |
| 05/12/2026 | NS | Litigation: Finalize motion to approve settlement agreement & related exhibits (.9); Emails Y. Geron, N. Berger & E. Blander re same (.4); Emails A. Urquides & A. Dreher re hearing on same (.1). | 1.40 | $725.00 | $1,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/12/2026 | AD | Case Administration: Review docket and draft email to Chambers regarding adding 9019 motion to hearing on June 16th and adjourning May 19th matters to June 16th. | 0.70 | $295.00 | $206.50 |
| 05/13/2026 | NS | Case Administration: Emails parties & chambers re hearing on 9019 motion & adjournment of matters on 5/19 calendar (.3); Draft notice of adjournment (.2); Emails A. Urquides & A. Dreher re same (.2). | 0.70 | $725.00 | $507.50 |
| 05/13/2026 | AD | Case Administration: Review, finalize, prep and submit Notice of Adjournment in main case, LCM case and Geron v. Kalayjian, et al adversary proceeding (.9); prep service copy and facilitate service to parties and chambers (.4). | 1.30 | $295.00 | $383.50 |
| 05/13/2026 | NS | Litigation: Emails Y. Geron, A. Urquides, A. Dreher & E. Blander re motion to approve global settlement (.3). | 0.30 | $725.00 | $217.50 |
| 05/14/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher & LCM estate re service/filing logistics for 9019 motion (.6). | 0.60 | $725.00 | $435.00 |
| 05/18/2026 | AD | Litigation: Begin review and prep of 9019 documents and exhibts (.5). | 0.50 | $295.00 | $147.50 |
| 05/19/2026 | AD | Litigation: Emails with E. Blander regarding coordination of 9019 filing (.2); prep and circulate copies regarding same (.5); final prep and submit 9019 motion, all relevant exhibits and Notice of hearing (.9); prep service copy and facilitate full service (.4); prep full service copies and facilitate service by email (.4); | 2.40 | $295.00 | $708.00 |
| 05/26/2026 | NS | Litigation: Emails Y. Geron, A. Urquides, A. Dreher & E. Blander re motion to approve global settlement (.1); Review letter to District Court re status of global settlement; emails parties re same (.1). | 0.20 | $725.00 | $145.00 |
| 05/28/2026 | AU | Litigation: Call with person who received notice of hearing on settlement agreement (.1); review of emails from same (.1) | 0.20 | $395.00 | $79.00 |
| 06/03/2026 | NS | Claims Administration and Objections: Emails Y. Geron & E. Blander re class member claim inquiry (.1). | 0.10 | $725.00 | $72.50 |
| 06/05/2026 | NS | Fee/Employment Applications: Emails Y. Geron, A. Urquides & RK re final fee applications (.1). | 0.10 | $725.00 | $72.50 |
| 06/08/2026 | NS | Litigation: Emails Y. Geron & A. Urquides re global settlement (.1). | 0.10 | $725.00 | $72.50 |
| 06/10/2026 | NS | Case Administration: Prepare CNO re 9019 motion (.5); Emails Y. Geron, A. Urquides, A. | 0.90 | $725.00 | $652.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Dreher & E. Blander re same (.3); Emails Y. Geron & A. Dreher re hearing on 9019 motion (.1). | | | |
| 06/10/2026 | AU | Case Administration: Review of 9019 motion CNO and relevant docket entries (.2); emails with N. Santucci re same (.2); emails with E. Blander re same (.1) | 0.50 | $395.00 | $197.50 |
| 06/12/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher, LCM estate & chambers re CNO for 9019 motion (.4); Emails Y. Geron & A. Dreher re hearing on 9019 motion (.1). | 0.50 | $725.00 | $362.50 |
| 06/15/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher, LCM estate & chambers re hearing on 9019 motion & proposed order re same (.2); Prepare for & T Y. Geron & E. Blander re same (.5). | 0.70 | $725.00 | $507.50 |
| 06/16/2026 | NS | Litigation: Prepare for & participate in hearings on debtor's motion to expunge mortgage claim & motion to approve global settlement (.9); Post hearing calls w/ Y. Geron, E. Blander & A. Penachio (.7); Emails Y. Geron, E. Blander & A. Penachio re same (.3); Draft notice of adjournment (.4); Emails Y. Geron & A. Dreher re same (.2). | 2.50 | $725.00 | $1,812.50 |
| 06/17/2026 | NS | Case Administration: Emails Y. Geron, A. Dreher & LCM estate re notice of adjournment (.2); Email E. Blander re mortgage claim follow-up (.1). | 0.30 | $725.00 | $217.50 |
| 06/18/2026 | NS | Claims Administration and Objections: Email Y. Geron, E. Blander, A. Penachio & counsel to bank re reaffirmation of mortgage obligation and waiver of claim against the estate (.2). | 0.20 | $725.00 | $145.00 |
| 06/19/2026 | NS | Case Administration: Research re reaffirmation of mortgage obligation and waiver of claim against the estate (.7). | 0.70 | $725.00 | $507.50 |
| 06/22/2026 | NS | Claims Administration and Objections: Emails Y. Geron & E. Blander re mortgage claim (.1). | 0.10 | $725.00 | $72.50 |
| 06/23/2026 | NS | Claims Administration and Objections: Prepare for & T E. Blander re mortgage claim strategy (.2); Follow-up email re same (.1). | 0.30 | $725.00 | $217.50 |
| 06/24/2026 | NS | Claims Administration and Objections: Prepare for & T E. Blander & counsel to bank re withdrawal of claim against bankruptcy estate (.3); Emails Y. Geron, E. Blander & A. Penachio re same (.1); Draft mortgage claim stipulation (1.6); Emails Y. Geron & E. Blander re same (.2). | 2.20 | $725.00 | $1,595.00 |
| 06/24/2026 | YG | Case Administration: R&R stip on withdrawal of | 0.50 | $975.00 | $487.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | mort claim (.3) email NS re same (.2) | | | |
| 06/25/2026 | NS | Claims Administration and Objections: Review/ revise current draft of mortgage claim stipulation (.5); Emails Y. Geron, A. Urquides, A. Dreher, E. Blander,& A. Penachio re same (.3). | 0.80 | $725.00 | $580.00 |
| 06/26/2026 | NS | Case Administration: Emails Y. Geron, E. Blander & A. Penachio re mortgage claim stipulation (.1); Emails parties re adjournment of July 1st hearings (.2); Begin draft of motion to approve mortgage claim stipulation, including research re same (1.7); T A. Urquides re same (.1). | 2.10 | $725.00 | $1,522.50 |
| 06/29/2026 | NS | Claims Administration and Objections: Review/ revise mortgage claim stipulation per debtor's comments (.1); Emails Y. Geron, A. Urquides, E. Blander, A. Penachio, class counsel & counsel to the lender re same (.4). | 0.50 | $725.00 | $362.50 |
| 06/29/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher, parties & chambers re adjournment of 7/1 hearings (.4); T A. Urquides re same (.1); Draft notice of adjournment (.1); Emails Y. Geron, A. Urquide & A. Dreher re same (.2). | 0.80 | $725.00 | $580.00 |
| 06/29/2026 | AD | Case Administration: Review Ghatanfard docket and draft email to chambers relating to adjournment of July 1st hearing on matters in Ghatanfard, LCM and Kalayjian adversary proceeding (.5); review, revise, finalize and submit Notice of Adjournment in Ghatanfard, LCM and Geron v. Kalayjian adversary proceeding (.9). | 1.40 | $295.00 | $413.00 |
| 06/29/2026 | YG | Case Administration: Emails re adjourned hearing and next steps on settlement with NS and Blander (.2) | 0.20 | $975.00 | $195.00 |
| 06/29/2026 | AU | Litigation: Call with N. Santucci re adjournment (.1); emails with all parties re same (.3) | 0.40 | $395.00 | $158.00 |
| 06/30/2026 | AD | Case Administration: Prep service copy and facilitate service by email of Notice of Adjournment in Ghatanfard, LCM and Geron v. Kalayjian pretrial conference (.3); draft certificate of service (.3); finalize and submit same in Ghatanfard, LCM and Geron v. Kalayjian pretrial (.3). | 0.90 | $295.00 | $265.50 |
| 07/01/2026 | NS | Claims Administration and Objections: Email Y. Geron, E. Blander, A. Penachio & K. Toole re mortgage claim stip (.1). | 0.10 | $725.00 | $72.50 |
| 07/06/2026 | NS | Claims Administration and Objections: Follow-up email Y. Geron, E. Blander, A. Penachio & K. Toole re mortgage claim stipulation (.1). | 0.10 | $725.00 | $72.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/09/2026 | NS | Case Administration: Emails Y. Geron, E. Blander, A. Penachio & counsel to bank re mortgage claim stipulation (.1). | 0.10 | $725.00 | $72.50 |
| 07/10/2026 | NS | Case Administration: Email A. Dreher & RK re estate tax returns & final fee apps (.1). | 0.10 | $725.00 | $72.50 |
| 07/13/2026 | NS | Claims Administration and Objections: Complete initial draft of motion to approve mortgage claim stipulation (3.1); Emails Y. Geron, E. Blander, A. Penachio & K. Toole re status of mortgage claim stip (.1). | 3.20 | $725.00 | $2,320.00 |
| 07/14/2026 | NS | Claims Administration and Objections: Review/ revise current draft of motion to approve mortgage claim stipulation (.8); Email Y. Geron re same (.1). | 0.90 | $725.00 | $652.50 |
| 07/15/2026 | NS | Claims Administration and Objections: Emails Y. Geron, E. Blander, A. Penachio & K. Toole re status of mortgage claim stipulation (.1); Emails Y. Geron re motion to approve same (.1). | 0.20 | $725.00 | $145.00 |
| 07/15/2026 | YG | Case Administration: R&R stip on waver of residence claim and email NS re same (.5) | 0.50 | $975.00 | $487.50 |
| 07/16/2026 | NS | Case Administration: Email Y. Geron, A. Dreher & RK re final fee applications & estate tax returns (.1). | 0.10 | $725.00 | $72.50 |
| 07/20/2026 | NS | Case Administration: Emails Y. Geron, E. Blander, A. Penachio & K. Toole re status of mortgage claim stip (.1); Research re motion to shorten time for approval motion (.5); Emails V. Lacker re same (.1). | 0.70 | $725.00 | $507.50 |
| 07/21/2026 | NS | Claims Administration and Objections: Emails Y. Geron, E. Blander, A. Penachio & K Toole re status of mortgage claim stip (.4); T E. Blander re same (.2); Review/revise current draft of motion to approve mortgage claim stipulation (.5); Email A. Urquides re same (.1). | 1.20 | $725.00 | $870.00 |
| 07/22/2026 | NS | Claims Administration and Objections: Emails A. Urquides re motion to approve mortgage claim stip (.1); Research re remedies available in connection w/ mortgage claim (.6). | 0.70 | $725.00 | $507.50 |
| 07/22/2026 | AU | Litigation: Review of motion to approve stipulation, edits to same, and email to N. Santucci re same (.3) | 0.30 | $395.00 | $118.50 |
| 07/23/2026 | NS | Claims Administration and Objections: Email E. Blander & K. Toole re status of mortgage claim stip (.1). | 0.10 | $725.00 | $72.50 |
| 07/24/2026 | NS | Claims Administration and Objections: Emaila E. Blander & K. Toole re status of mortgage claim | 0.10 | $725.00 | $72.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | stip (.1). | | | |
| 07/27/2026 | NS | Case Administration: Revise motion to approve mortgage stipulation to include request for shortened notice; research re same; research re same (1.4). | 1.40 | $725.00 | $1,015.00 |
| 07/28/2026 | NS | Claims Administration and Objections: T A. Urquides re motion to shorten time re approval of mortgage claim stip; research re same (.1); Review/revise motion re same (.5); Email A. Urquides re same (.1); Email E. Blander & K. Toole re status of mortgage claim stip (.1). | 0.80 | $725.00 | $580.00 |
| 07/28/2026 | AU | Claims Administration and Objections: Call with N. Santucci re motion to shorten time re approval of mortgage claim stip and research re same (.1); researching standard for shortening notice period (.9); email to N. Santucci summarizing research findings and recommending next steps (.2); review of draft motion (.3) | 1.50 | $395.00 | $592.50 |
| 07/29/2026 | NS | Claims Administration and Objections: Emails Y. Geron & A. Urquides re motion to shorten notice to approve mortgage stip (.2). | 0.20 | $725.00 | $145.00 |
| 07/29/2026 | AU | Claims Administration and Objections: Emails with N. Santucci re motion to shorten notice (.2) | 0.20 | $395.00 | $79.00 |
| 07/31/2026 | NS | Claims Administration and Objections: Emails Y. Geron, A. Urquides, E. Blander & K. Toole re mortgage claim stip (.2). | 0.20 | $725.00 | $145.00 |
| 08/03/2026 | NS | Claims Administration and Objections: Emails Y. Geron, A. Urquides, A. Dreher, E. Blander, A. Penachio, K. Toole, J. Nusbaum & chambers re mortgage claim stipulation & motion to approve/ shorten time (.7); T A. Penachio re same (.1). | 0.80 | $725.00 | $580.00 |
| 08/03/2026 | NS | Fee/Employment Applications: Emails Y. Geron & RK re final fee apps (.1). | 0.10 | $725.00 | $72.50 |
| 08/03/2026 | AD | Case Administration: Run comparison of original and new stipulation regarding mortgage insurance and circulate same (.3); review procedures and email to Chambers regarding addition of motion to approve stipulation to the August 13th calendar (.3); | 0.60 | $295.00 | $177.00 |
| 08/04/2026 | NS | Claims Administration and Objections: Finalize motion to approve mortgage claim stipulation (.5); Emails Y. Geron, A. Urquides & A. Dreher re same (.3). | 0.80 | $725.00 | $580.00 |
| 08/04/2026 | AD | Case Administration: Review, revise, finalize and submit Motion to Approve Stipulation and Shorten Noticing Period and related Notice of Hearing | 3.00 | $295.00 | $885.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (1.1); review service parameters and make changes to internal full service list (.4); prep service copies (.3); facilitate service of notice (.2); facilitate full service by mail and email (.4); email chambers regarding filing and service copies (.2); prep and submit certificates of service (.4). | | | |
| 08/05/2026 | NS | Case Administration: Emails Y. Geron, A. Urquides, A. Dreher, parties & chambers re motion to approve mortgage claim stipulation (.2). | 0.20 | $725.00 | $145.00 |
| 08/07/2026 | NS | Case Administration: T K. Knechtel re global settlement & withdrawal of mortgage claim (.1). | 0.10 | $725.00 | $72.50 |
| 08/10/2026 | NS | Case Administration: Ts chambers & A. Dreher re propsed 9019 orders (.3); Emails Y. Geron & A. Dreher re same (.2); Revise 9019 order on global settlement (.1). | 0.60 | $725.00 | $435.00 |
| 08/10/2026 | AD | Case Administration: Calls and emails with N. Santucci regarding chambers request for redlines of orders (.2); review dockets and finalize 9019 global settlement order for submission (.5); review docket and finalize motion to approve mortgage stipulation for submission (.3); email chambers regarding same (.2). | 1.20 | $295.00 | $354.00 |
| 08/11/2026 | NS | Case Administration: Prepare CNO re motion to approve mortgage claim stip (.3); Emails A. Dreher & E. Blander re same & re upcoming hearings (.3); Begin preparation for hearings on motion to approve mortgage claim stip/global settlement (.8). | 1.40 | $725.00 | $1,015.00 |
| 08/12/2026 | NS | Case Administration: Continue to prepare for hearings on motions to approve global settlement & mortgage claim stipulation (.9). | 0.90 | $725.00 | $652.50 |
| 08/12/2026 | AD | Claims Administration and Objections: Review, revise, finalize and submit CNO relating to Wilmington claim (.4); prep filed copy and email to chambers (.2). | 0.60 | $295.00 | $177.00 |
| 08/13/2026 | NS | Fee/Employment Applications: Reveiw RK final fee application (1.1); Continue to draft GLA final fee application (1.3). | 2.40 | $725.00 | $1,740.00 |
| 08/13/2026 | NS | Case Administration: Prepare for & attend hearings on global settlement & motion to approve mortgage claim stiplulation (.9); Emails GLA, E. Blander & A. Penachio re same (.5); Post-hearing call w/ E. Blander (.2); Reveiw global settlement terms & stipulation of dismissal of Kalayjian adv pro & determin next steps (.4). | 2.00 | $725.00 | $1,450.00 |
| 08/14/2026 | NS | Case Administration: Review orders approving global settlement & mortgage claim stip (.1); | 0.20 | $725.00 | $145.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Email E. Blander & K. Toole re order approving mortgage claim stip (.1). | | | |
| 08/17/2026 | NS | Fee/Employment Applications: Emails A. Dreher & RK re final fee applications (.1). | 0.10 | $725.00 | $72.50 |
| 08/17/2026 | NS | Fee/Employment Applications: Emails A. Dreher re GLA final fee app (.1). | 0.10 | $725.00 | $72.50 |
| 08/17/2026 | AD | Fee/Employment Applications: Begin preparation of exhibit A to fee application and email to N. Santucci regarding same (.3). | 0.30 | $295.00 | $88.50 |
| 08/24/2026 | NS | Case Administration: Review letter to District Court re global settlement (.1); Emails GLA re same & next steps (.2). | 0.30 | $725.00 | $217.50 |
| 08/24/2026 | AD | Case Administration: Review Zivkovic v. Laura Christie docket an circulate to N. Santucci (.2). | 0.20 | $295.00 | $59.00 |
| 08/24/2026 | AD | Fee/Employment Applications: Edits to Exhibit A of fee application and circulate to A. Santucci regarding same (1.9). | 1.90 | $295.00 | $560.50 |
| | | | | **Services Subtotal** | **$417,641.00** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 05/14/2024 | Service of GLA and RKC retention applications. | 1.00 | $94.80 | $94.80 |
| Expense | 06/14/2024 | Postage: Service of Notice of Ch. 11 POC Deadline | 1.00 | $30.38 | $30.38 |
| Expense | 09/13/2024 | E108 Postage: UPS to Judge Seibel for Copy of Appeal Brief | 1.00 | $9.96 | $9.96 |
| Expense | 09/13/2024 | E101 Copying: Copy costs for appeal brief service and Judge copy binding | 1.00 | $32.19 | $32.19 |
| Expense | 09/13/2024 | Postage for service of appeal brief on appellate and appellee. | 1.00 | $5.00 | $5.00 |
| Expense | 01/22/2025 | CT Corp invoice payment for recording lien on real property in Suffolk County | 1.00 | $439.25 | $439.25 |
| Expense | 11/26/2025 | Postage: Service of summons and complaint on Kalayjian parties. | 1.00 | $11.00 | $11.00 |
| Expense | 02/02/2026 | Service of notice of adjournment | 1.00 | $18.60 | $18.60 |
| Expense | 05/01/2026 | Copy and postage fees for full service of motion to extend discharge deadline and related notice | 1.00 | $16.86 | $16.86 |
| Expense | 05/01/2026 | Copy and mailing fees for notice of hearing | 1.00 | $22.64 | $22.64 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding extension of discharge deadline | | | |
| Expense | 08/04/2026 | Service of notice of stipulation resolving mortgage claim. | 1.00 | $29.92 | $29.92 |
| Expense | 08/04/2026 | Postage: Full service of motion to approve mortgage claim stipulation | 1.00 | $52.64 | $52.64 |
| | | | | **Expenses Subtotal** | **$763.24** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Yann Geron | Managing Member | 23.7 | $975.00 | $23,107.50 |
| Yann Geron | Managing Member | 38.7 | $895.00 | $34,636.50 |
| Yann Geron | Managing Member | 60.4 | $850.00 | $51,340.00 |
| Jeannette Litos | Attorney | 1.4 | $550.00 | $770.00 |
| Jeannette Litos | Attorney | 41.3 | $495.00 | $20,443.50 |
| Jeannette Litos | Attorney | 8.8 | $475.00 | $4,180.00 |
| Nikki Santucci | Attorney | 91.9 | $725.00 | $66,627.50 |
| Nikki Santucci | Attorney | 138.1 | $650.00 | $89,765.00 |
| Nikki Santucci | Attorney | 175.7 | $575.00 | $101,027.50 |
| Alejandro Urquides | Attorney | 9.4 | $395.00 | $3,713.00 |
| Alejandro Urquides | Attorney | 24.5 | $375.00 | $9,187.50 |
| Alexis Dreher | Paralegal | 23.1 | $295.00 | $6,814.50 |
| Alexis Dreher | Paralegal | 21.6 | $275.00 | $5,940.00 |
| Vanessa Lacker | Paralegal | 0.3 | $295.00 | $88.50 |
| | | | **Subtotal** | **$418,404.24** |
| | | | **Total** | **$418,404.24** |

# Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 983 | 09/18/2026 | $418,404.24 | $0.00 | $418,404.24 |

| | |
|---|---|
| **Outstanding Balance** | **$418,404.24** |
| **Total Amount Outstanding** | **$418,404.24** |

Please make all amounts payable to: Geron Legal Advisors LLC. Payments should be made electronically whenever possible. Wire or ACH information available upon request.

Payment is due upon receipt.

# Geron Legal Advisors LLC

# INVOICE

370 Lexington Avenue, Suite 1208
New York, NY 10017

Invoice # 983
Date: 09/18/2026
Due Upon Receipt

## Pay your invoice online

**To pay your invoice, open the camera on your mobile device and place the QR code in the camera's view.**

Or, **click here** if you're viewing on a computer or smartphone.

**Exhibit B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | |
| | Chapter 7 |
| DAVOUD GHATANFARD a/k/a DAVID GHATANFARD, | Case No. 23-22840 (SAB) |
| Debtor. | |

**SUMMARY OF TIME BY TIMEKEEPER FOR FINAL FEE APPLICATION OF GERON LEGAL ADVISORS LLC, AS COUNSEL TO THE CHAPTER 7 TRUSTEE, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 29, 2024 THROUGH AUGUST 24, 2026**

| NAME OF PROFESSIONAL OR PARAPROFESSIONAL | TITLE | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Yann Geron | Managing Member | 1989 | 975.00 | 23.7 | $23,107.50 |
| | | | 895.00 | 38.7 | $34,636.50 |
| | | | 850.00 | 60.4 | $51,340.00 |
| Jeannette Litos | Associate | 2017 | 550.00 | 1.4 | $770.00 |
| | | | 495.00 | 41.3 | $20,443.50 |
| | | | 475.00 | 8.8 | $4,180.00 |
| Nicole N. Santucci | Counsel | 2003 | 725.00 | 91.9 | $66,627.50 |
| | | | 650.00 | 138.1 | $89,765.00 |
| | | | 575.00 | 175.7 | $101,027.50 |
| Alejandro Urquides | Associate | 2025 | 395.00 | 9.4 | $3,713.00 |
| | | | 375.00 | 24.5 | $9,187.50 |
| A. Dreher | Paralegal | N/A | 295.00 | 23.1 | $6,814.50 |
| | | | 275.00 | 21.6 | $5,940.00 |
| V. Lacker | Paralegal | N/A | 295.00 | 0.3 | $88.50 |
| | | | | **658.9** | **$417,641.00** |

| TITLE | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Members and Counsel | $693.48 | 528.5 | $366,504.00 |
| Associates | $448.41 | 85.4 | $38,294.00 |
| Sub-Total for Attorneys | $659.39 | 613.9 | $404,798.00 |
| Paraprofessionals | $285.40 | 45.0 | $12,843.00 |
| | **$633.85** | **658.9** | **$417,641.00** |

**Exhibit C**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | |
| | Chapter 7 |
| DAVOUD GHATANFARD a/k/a DAVID GHATANFARD, | Case No. 23-22840 (SAB) |
| Debtor. | |

**SUMMARY OF TIME BY TASK CODE FOR APPLICATION OF GERON LEGAL ADVISORS LLC, AS COUNSEL TO THE CHAPTER 7 TRUSTEE, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 29, 2024 THROUGH AUGUST 24, 2026**

| Description | Hours | Total |
|---|---|---|
| CASE ADMINISTRATION | 388.1 | $256,469.00 |
| ASSET ANALYSIS/RECOVERY | 5.9 | $3,342.50 |
| ASSET DISPOSITION | 10.0 | $5,700.00 |
| CLAIMS ADMINISTRATION/OBJECTIONS | 23.8 | $15,063.50 |
| RELIEF FROM STAY PROCEEDINGS | 9.5 | $6,107.50 |
| LITIGATION | 208.8 | $124,379.50 |
| FEE/EMPLOYMENT APPLICATIONS | 12.8 | $6,579.00 |
| **TOTAL:** | **658.9** | **$417,641.00** |

**Exhibit D**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 7 |
| DAVOUD GHATANFARD a/k/a | : | |
| DAVID GHATANFARD, | : | Case No. 23-22840 (SAB) |
| | : | |
| Debtor. | : | |

**SUMMARY OF EXPENSES FOR APPLICATION OF GERON LEGAL ADVISORS LLC, AS COUNSEL TO THE CHAPTER 7 TRUSTEE, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 29, 2026 THROUGH AUGUST 24, 2026**

| | |
|---|---|
| LIEN RECORDING FEE: | $439.25 |
| COPY/PRINT/POSTAGE: | $323.99 |
| **TOTAL:** | **$763.24** |